# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS

| | |
|---|---|
| CHRISTINA MOYER, et al., individually and on behalf of a class, | ) ) ) |
| Plaintiffs. | ) Case No. 14-CV-00561 ) ) ECF |
| v. | ) ) Judge Elaine Bucklo |
| MICHAELS STORES, INC., | ) ) |
| Defendant. | ) ) |

## DEFENDANT MICHAELS STORES, INC.'S MOTION FOR LEAVE TO FILE *INSTANTER* BRIEF IN EXCESS OF PAGE LIMITS

Pursuant to Local Rule 7.1, Defendant Michaels Stores Inc. ("Michaels"), by and through its attorneys, hereby respectfully moves this Court for leave to file *instanter* the attached Memorandum of Law in Support of its Motion to Dismiss Consolidated Class Action Complaint (attached hereto as Exhibit A), which exceeds the fifteen page limit by seven pages. In support of this motion, Michaels states as follows:

1.     In moving to dismiss Plaintiffs' Consolidated Class Action Complaint, Michaels must address complicated arguments and issues unique to each of the six Plaintiffs.

2.     Due to the highly speculative nature of Plaintiffs' claims of injury, it is necessary for Michaels to address not only Plaintiffs' failure to state cognizable claims under both Illinois and New York law, but also Plaintiffs' lack of standing to bring such claims.

3.     Michaels is unable to adequately brief both the Article III standing issues as well as the deficiencies in the claims of the six consolidated Plaintiffs within the fifteen page limit under Local Rule 7.1.

4. Michaels seeks a modest extension of seven pages so that the Motion to Dismiss will be adequately briefed to fully address the fatal pleading and Article III deficiencies in Plaintiffs' Consolidated Class Action Complaint.

WHEREFORE, Defendant Michaels respectfully moves this Court for leave to file *instanter* the attached Memorandum of Law in Support of its Motion to Dismiss Consolidated Class Action Complaint.


Dated: May 28, 2014

Respectfully submitted,

*/s/Theodore R. Scarborough*

Scott Lassar
Theodore R. Scarborough
SIDLEY AUSTIN LLP
One South Dearborn Street
Chicago, IL 60603
Ph: (312) 853-7000
Fax: (312) 853-7036
slassar@sidley.com
tscarborough@sidley.com

Edward Robert McNicholas (admitted *pro hac vice*)
SIDLEY AUSTIN LLP
1501 K Street, NW
Washington, DC 20005
Ph: (202) 736-8010
emcnicholas@sidley.com

*Attorneys for Michaels Stores, Inc.*

OF COUNSEL:
Michelle Hartmann
SIDLEY AUSTIN LLP
2001 Ross Avenue, Suite 3600
Dallas, Texas 75201
Ph: (214) 981-3300
Fax: (214) 981-3400
mhartmann@sidley.com

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on this day, May 28, 2014, I electronically filed the above Michaels Stores, Inc.'s Motion to File *Instanter* Brief In Excess of Page Limits with the Clerk of the Court using the CM/ECF system, which will automatically send email notification of such filing to all attorneys of record.

*/s/ Theodore R. Scarborough*
Theodore R. Scarborough

EXHIBIT A

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS

| | |
|---|---|
| CHRISTINA MOYER, et al., individually and on behalf of all others similarly situated, | ) ) ) |
| Plaintiffs. | ) Case Nos. 14-CV-00561; 14-CV-00648; 14-<br>) CV-1229; 14-CV-1827 (consolidated) |
| v. | ) ECF |
| MICHAELS STORES, INC., | ) ) Judge Elaine Bucklo |
| Defendant. | ) ) |

## DEFENDANT MICHAELS STORES, INC.'S MEMORANDUM OF LAW IN SUPPORT OF ITS MOTION TO DISMISS CONSOLIDATED CLASS ACTION COMPLAINT

# TABLE OF CONTENTS

I.      PRELIMINARY STATEMENT ................................................................................. 1

II.     STATEMENT OF FACTS .................................................................................... 2

III.    ARGUMENT AND AUTHORITIES ......................................................................... 5

      A.      **Standard of Review** ................................................................................ 5

      B.      **Dismissal Pursuant to Rule 12(b)(1) Is Proper Because Plaintiffs Lack Standing Under Article III.** ................................................................. 6

           1.      *Plaintiffs' Allegations of Future and Peripheral Injury Are Similar to Those Rejected by the Supreme Court in* Clapper. ..................................... 6

           2.      *Plaintiffs' Allegations of Future and Peripheral Injury Are Identical to Those Rejected by this Court in* Barnes & Noble *and* Strautins. ................ 9

           3.      *Plaintiffs' Allegations of Future and Peripheral Injury Cannot Be Fairly Traced to Action by Michaels.* .................................................................. 15

      C.      **In the Alternative, The Complaint Fails to State a Claim Upon Which Relief May Be Granted.** ............................................................................. 15

           1.      *Plaintiffs Fail to State a Claim for Breach of Implied Contract.* .............. 16

           2.      *Plaintiffs Fail to State a Claim for Violation of the Illinois Consumer Fraud Act, New York General Business Law § 349, and Other Purportedly Similar State Statutes.* .............................................................................. 18

IV.    CONCLUSION ............................................................................................. 22

i

# TABLE OF AUTHORITIES

**Page(s)**

<u>CASES</u>

*Adams v. City of Indianapolis*,
   742 F.3d 720 (7th Cir. 2014) ................................................................2

*Allison v. Aetna, Inc.*,
   Civ. A. No. 09-2560, 2010 WL 3719243 (E.D. Pa. Mar. 9, 2010)........................11

*Amburgy v. Express Scripts, Inc.*,
   671 F. Supp. 2d 1046 (E.D. Mo. 2009)............................................. 11, 13

*Apex Digital, Inc. v. Sears, Roebuck & Co.*,
   572 F.3d 440 (7th Cir. 2009) ................................................................5

*Ashcroft v. Iqbal*,
   556 U.S. 662 (2009)........................................................................6, 16

*In re Barnes & Noble Pin Pad Litig.*,
   No. 12-cv-8617, 2013 WL 4759588 (N.D. Ill. Sept. 3, 2013)........................ passim

*Bell Atl. Corp. v. Twombly*,
   550 U.S. 544 (2007)........................................................6, 8, 15, 16, 19

*Blackout Sealcoating, Inc. v. Peterson*,
   894 F. Supp. 2d 1067 (N.D. Ill. 2012) ...................................................8

*Ciszewski v. Denny's Corp.*,
   No. 09 C 5355, 2010 WL 1418582 (N.D. Ill. Apr. 7, 2010)...................................19

*Clapper v. Amnesty Int'l USA*,
   133 S. Ct. 1138 (2013)................................................................ passim

*Cooney v. Chi. Pub. Sch.*,
   943 N.E.2d 23 (Ill. App. Ct. 2010) .....................................................20

*De Bouse v. Bayer AG*,
   922 N.E.2d 309 (Ill. 2009),............................................................19

*Dwyer v. Am. Express Co.*,
   273 Ill. App. 3d 743 (Ill. App. Ct. 1995) .............................................14

*Forbes v. Wells Fargo Bank, N.A.*,
   420 F. Supp. 2d 1018 (D. Minn. 2006)..................................................16

*Fleisher v. Phoenix Life Ins. Co.*,
   858 F. Supp. 2d 290 (S.D.N.Y. 2012),..................................................20

*Friends of the Earth, Inc. v. Laidlaw Envtl. Servs. (TOC), Inc.*,
   528 U.S. 167 (2000)................................................................................6

*Galaria v. Nationwide Mut. Ins. Co.*,
   -- F. Supp. 2d --, 2014 WL 689703 (S.D. Ohio Feb. 10, 2014),...............................13

*Hammond v. Bank of N. Y. Mellon Corp.*,
   No. 08 Civ. 6060, 2010 WL 2643307 (S.D.N.Y. June 25, 2010)...............................11, 15, 16

*Hendricks v. DSW Shoe Warehouse, Inc.*,
   444 F. Supp. 2d 775 (W.D. Mich. 2006) .............................................................16

*In re iPhone Application Litig.*,
   No. 11-md-2250, 2011 WL 4403963 (N.D. Cal. Sept. 20, 2011)................................14

*Kaden v. First Commonwealth Ins. Co.*,
   05 C 2212, 2006 WL 1444886 (N.D. Ill. May 18, 2006) ........................................2

*Kathrein v. City of Evanston*,
   636 F.3d 906 (7th Cir. 2011), ........................................................................5

*Langendorf v. Conseco Senior Health Ins. Co.*,
   590 F. Supp. 2d 1020 (N.D. Ill. 2008) ..............................................................20

*In re LinkedIn User Privacy Litig.*,
   932 F. Supp. 2d 1089 (N.D. Cal. 2013) .............................................................14

*Lujan v. Defenders of Wildlife*,
   504 U.S. 555 (1992)......................................................................................15

*In re Michaels Stores Pin Pad Litig.*,
   830 F. Supp. 2d 518 (N.D. Ill. 2011) ...........................................................19, 20

*Morris v. Harvey Cycle & Camper, Inc.*,
   911 N.E.2d 1049 (Ill. App. Ct. 2009) ...............................................................20

*Oswego Laborers' Local 214 Pension Fund v. Marine Midland Bank*,
   85 N.Y.2d 20 (1995) ....................................................................................19

*Parks v. Wells Fargo Home Mortgage, Inc.*,
   398 F.3d 937 (7th Cir. 2005) ..........................................................................21

*Pisciotta v. Old Nat'l Bancorp*,
   499 F.3d 629 (7th Cir. 2007) ....................................................................11, 16, 17

*Polanco v. Omnicell, Inc.*,
   -- F. Supp. 2d --, 2013 WL 6823265 (D.N.J. Dec. 26, 2013), ...............................13

*Reilly v. Ceridian Corp.*,
    664 F.3d 38 (3d Cir. 2011).........................................................................11, 13

*Richardson v. DSW, Inc.*,
    2005 WL 2978755 (N.D. Ill. Nov. 3, 2005) ...........................................................21

*Ruiz v. Gap, Inc.*,
    622 F. Supp. 2d 908 (N.D. Cal. 2009) ..................................................................16

*Shaw v. Hyatt Int'l Corp.*,
    461 F.3d 899 (7th Cir. 2006) ...............................................................................20

*Small v. Lorillard Tobacco Co., Inc.*,
    94 N.Y.2d 43 (N.Y. 1999) ....................................................................................21

*Spencer v. Kemna*,
    523 U.S. 1 (1998)....................................................................................................5

*Sterk v. Best Buy Stores, L.P.*,
    No. 11-cv-1894, 2012 WL 5197901 (N.D. Ill. Oct. 17, 2012) ...............................14

*Strautins v. Trustwave Holdings, Inc.*,
    -- F. Supp. 2d --, 2014 WL 960816 (N.D. Ill. Mar. 12, 2014).....................2, 10, 11

*Stutman v. Chem. Bank*,
    95 N.Y.2d 24 (N.Y. 2000) ...............................................................................18, 21

*Toney v. Kinsch*,
    No. 10 C 06375, 2012 WL 567729 (N.D. Ill. Feb. 21, 2012)............................18, 21

*Typpi v. PNC Bank, N.A.*,
    No. 13-CV-3930, 2014 WL 296035 (N.D. Ill. Jan. 27, 2014) ...............................22

*Vides v. Advocate Health & Hosp. Corp.*,
    Case No. 13-CH-2701 (Ill. Cir. Ct. [Lake County] May 27, 2014)...................10, 12

*Warth v. Seldin*,
    422 U.S. 490 (1975).................................................................................................6

*Windy City Metal Fabricators & Supply, Inc. v. CIT Tech. Fin. Servs., Inc.*,
    536 F.3d 663 (7th Cir. 2008) ...............................................................................22

*Worix v. MedAssets, Inc.*,
    857 F. Supp. 2d 699 (N.D. Ill. 2012) ..................................................................20

*In re Zappos.com, Inc. Customer Data Sec. Breach Litig.*,
    No. 3:12–cv–00325, 2013 WL 4830497 (D. Nev. Sept. 9, 2013) ..........................17

iv

## RULES

Fed. R. Civ. P. 9(b) ....................................................................................................................21

Fed. R. Civ. P. 12(b)(1)...........................................................................................................5, 6

Fed. R. Civ. P. 12(b)(6)....................................................................................................5, 15, 22

# I.  PRELIMINARY STATEMENT

Plaintiffs seek to assert claims arising from the recent cyber security incursion at Michaels Stores, Inc. ("Michaels" or the "Company").  Fatal to their claims, however, is that they do not allege *any* cognizable injury, much less cognizable injury plausibly caused by Michaels.

Starting just two days after Michaels announced that it had learned of possible fraudulent activity on some U.S. payment cards used at Michaels, plaintiff Christina Moyer and the other named plaintiffs in these now-consolidated cases (collectively, "Plaintiffs") began filing class action suits.  Michaels has confirmed that it suffered a data security incident, but a data security incident does not, nor should it ever, result automatically in cognizable injury to Plaintiffs.  A misunderstanding of that fundamental rule of law is at the heart of Plaintiffs' pleading deficiencies.  Noticeably absent from the Complaint is *any* allegation that Plaintiffs suffered from or paid for any fraudulent charges, that their banks are even attempting to hold them liable for any fraudulent charges, or that they have otherwise expended any funds at all as a result of the data security incident.  Indeed, only one of the six Plaintiffs (Ms. Whalen) makes any allegation that credit card information was stolen, but even she does not allege that she suffered fraudulent charges, cryptically alleging instead that her card was merely "presented" for a purchase.  And even if Plaintiffs had alleged fraudulent charges (which they do not), Plaintiffs do not (and cannot) allege that any of those charges remained unreimbursed or that their card issuers were holding them liable for any unauthorized charges.  Finally, at least three of the Plaintiffs do not even allege that they made purchases at a Michaels store during the period of time in which any data was exposed from that store—a deficiency that completely dooms their claim.

While Plaintiffs devote several pages to generalized stories regarding identity theft, they do not allege any facts suggesting that any Plaintiff has been or will be the victim of identity

theft. Instead, they rely on vague assertions of speculative future injury, which have been consistently rejected as insufficient to create standing or state a claim for which relief can be granted. Without an allegation of specific facts constituting an injury-in-fact that is fairly traceable to the actions of Michaels, recent decisions from the United States Supreme Court and this Court mandate dismissal of the Complaint for lack of standing under Article III. *See Clapper v. Amnesty Int'l USA*, 133 S. Ct. 1138, 1147 (2013); *Strautins v. Trustwave Holdings, Inc.*, -- F. Supp. 2d --, 2014 WL 960816, at *1 (N.D. Ill. Mar. 12, 2014); *In re Barnes & Noble Pin Pad Litig.*, No. 12-cv-8617, 2013 WL 4759588 (N.D. Ill. Sept. 3, 2013). Even if Plaintiffs could arguably satisfy the requirements to prove Article III standing, Plaintiffs' failure (and inability) to allege *any* injury means that each of their claims for relief must be dismissed under Rule 12(b)(6).

## II. STATEMENT OF FACTS

Plaintiffs seek damages allegedly arising from a data security incident that was the result of a criminal attack on the Company's computer systems, which exposed payment card account numbers used at certain Michaels stores between May 8, 2013 and January 27, 2014. Michaels has described the data incursion in the website postings cited in the Complaint.[1] (*See* Consolidated Class Action Complaint (the "Complaint") ¶¶ 2-3, 18-20.) As reported there, Michaels first learned in late January 2014 that there was possible fraudulent activity on some U.S. payment cards that had been used at Michaels, suggesting that Michaels had experienced a possible data security attack. (*Id.* at ¶ 2.) Michaels informed its customers of the possibility that

---

[1] The website information, attached hereto as Exhibits A-C, are cited in the Complaint and referred to extensively therein (*see* Compl. ¶¶ 1-2, 17-20, 42-43), and, therefore, may be reviewed on a motion to dismiss. *Adams v. City of Indianapolis*, 742 F.3d 720, 729 (7th Cir. 2014) ("[D]ocuments attached to a motion to dismiss are considered part of the pleadings if they are referred to in the plaintiff's complaint and are central to his claim."); *Kaden v. First Commonwealth Ins. Co.*, 05 C 2212, 2006 WL 1444886 (N.D. Ill. May 18, 2006) (Bucklo, J.) (same).

it had experienced a data security attack, that it was working with federal law enforcement and third-party data security experts to investigate the facts around the possible attack, and that it would continue to provide updates as the investigation continued.[2]

On April 17, 2014, Michaels provided an update to its customers.[3]  Michaels reported that its two independent forensic firms "discovered evidence confirming systems of Michaels stores in the United States . . . were attacked by criminals using highly sophisticated malware that had not been encountered previously by either of the security firms."[4]  (April Letter.)  The April Letter also includes three key disclosures:  First, the only data at risk was payment card number and expiration date; no other personal data, such as name, address, or PIN, was at risk.  (*Id.*)  Second, the data security incident affected only a limited number of the point-of-sale systems at a limited number of stores.  (*Id.*)[5]  Third, credit monitoring services are offered to affected Michaels customers for twelve months at no cost.  (April Letter.)

---

[2] *A Letter From Our CEO*, posted on http://www.michaels.com/payment-card-notice-ceo-120514/payment-card-notice-CEO-12514.html (Jan. 25, 2014) (the "January Letter"), a true and correct copy of which is attached hereto as Exhibit A.

[3] *Updated Letter From Our CEO*, posted on http://www.michaels.com/payment-card-notice-ceo-letter/payment-card-notice-CEO.html (April 17, 2014) (the "April Letter"), a true and correct copy of which is attached hereto as Exhibit B.

[4] Plaintiffs include in the putative class definition absent class members that made an in-store purchase at an Aaron Brothers store.  (*See* Compl. ¶46.)  However, Aaron Brothers, Inc., which operates the Aaron Brothers stores, is not a named defendant.  Other than stating that Aaron Brothers is a subsidiary of Michaels, Plaintiffs make no allegations about Aaron Brothers, much less allegations sufficient to pierce the corporate veil.  None of the Plaintiffs allege that they made any purchases at an Aaron Brothers store and, indeed, there are none in Illinois or New York.  The attempt to sweep Aaron Brothers customers into the class definition characteristically overreaches and should be stricken.

[5] The April Letter cites to and directs consumers to the list of "locations and potential dates of exposure for each affected Michaels store."  (*Id.*)  A true and correct copy of the Affected U.S. Michaels Stores and Dates of Exposure (the "Affected Stores List"), which was integral to the April Letter, is attached hereto as Exhibit C and available at http://demandware.edgesuite.net/aaeo_prd/on/demandware.static/Sites-MichaelsUS-Site/Sites-MichaelsUS-Library/default/v1399612220092/docs/corporate/US-Michaels-Stores-List-4-17-14.pdf.

Plaintiffs allege that they visited various Michaels stores in Illinois and New York and made purchases on their credit or debit cards from November 2013 through January 2014. (Compl. ¶¶ 11-15.) Three of the six Plaintiffs fail to allege *any* purchase during a time when the store from which they made a purchase was affected by the data security incident.[6] No Plaintiff actually alleges that fraudulent charges were incurred on his or her card, and only one Plaintiff, Ms. Whalen, alleges that someone *attempted* to use her credit card (but does not allege that the charge was approved). (*See id.*) None of the Plaintiffs, including Ms. Whalen, allege that they actually paid for fraudulent charges, that their banks are even attempting to hold them liable for any fraudulent charges, or that they have otherwise expended any funds at all as a result of the data security incident. (*See id.*)

Similarly, although Plaintiffs quote from a Government Accountability Office study on identity theft, they do not allege that they have suffered any form of identity theft, nor could they, given that the type of information compromised—payment card numbers—did not include the sort of governmental identifier, such as driver's license number or social security number, which would be required for identity theft. The theft of payment card numbers alone is insufficient as a matter of law to plausibly allege identity theft. Rather, Plaintiffs allege only generalized, speculative, prospective harms, suffered not by them individually, but instead hypothetically suffered by non-specified putative class members generally. For example, Plaintiffs allege that "Class members . . . have had their financial information placed at serious and ongoing risk." (*Id.* at ¶ 22.) Plaintiffs further allege that they suffered harm from the

---

[6] The Gouwens made purchases at the Kildeer location on December 5 and 11, 2013, and on January 16, 2014 (Compl. ¶ 12); however, data from the Kildeer location was only at risk of exposure from May 8, 2013 through July 29, 2013. (Affected Stores List at 16.) Similarly, Mr. Ripes made a purchase at the Glenview location on November 3, 2013 and at the Vernon Hills location on December 28, 2013 (Compl. ¶ 14); but data from each of those locations was also only at risk of exposure from May 8, 2013 through July 29, 2013. (Affected Stores List at 16-17.)

"increased risk of identity theft." (*Id.* at ¶ 44.) Ignoring the free credit monitoring and insurance

Michaels is offering, they also allege that "consumers," but not Plaintiffs themselves, "must

expend considerable time taking these precautions [checking their credit reports, etc.] for years

to come," and that they suffered damages "based on the opportunity cost and value of time that

[they] have been forced to expend to monitor their financial and bank accounts." (*Id.* at ¶¶ 42,

45.) Finally, Plaintiffs allege that because a "portion of the services purchased from Michaels

. . . necessarily included compliance with industry-standard measures with respect to the

collection and safeguarding of PII, . . . [they] incurred actual monetary damages in that they

overpaid for the products purchased from Michaels." (*Id.* at ¶ 40.) None of these allegations are

sufficient to confer standing on Plaintiffs or to provide Plaintiffs with the requisite injury to state

viable claims for relief.

## III.     ARGUMENT AND AUTHORITIES

### A.     Standard of Review

In deciding a motion to dismiss a claim for lack of standing under Rule 12(b)(1), the

"plaintiff bears the burden of showing the jurisdictional requirements, including standing, have

been met." *In re Barnes & Noble*, 2013 WL 4759588, at *3 (citing *Kathrein v. City of Evanston*,

636 F.3d 906, 914 (7th Cir. 2011)). When deciding that motion at the pleadings stage, all

"material allegations of the complaint are construed as true, and all reasonable inferences are

drawn in favor of the plaintiff." *Id.* (citing *Apex Digital, Inc. v. Sears, Roebuck & Co.*, 572 F.3d

440, 443 (7th Cir. 2009)). However, standing may not "be inferred argumentatively from

averments in the pleadings." *Spencer v. Kemna*, 523 U.S. 1, 10-11 (1998) (internal quotation

omitted).

If the Court proceeds to analyze the motion to dismiss under Rule 12(b)(6), the

Complaint must be dismissed if it does not contain "enough facts to state a claim to relief that is

plausible on its face. *Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 570 (2007). The Court must accept all well-pleaded allegations as true and in a light most favorable to the plaintiff, but mere "labels and conclusions" or "a formulaic recitation of the elements of a cause of action will not do." *Id.* "[O]nly a complaint that states a plausible claim for relief survives a motion to dismiss." *Ashcroft v. Iqbal*, 556 U.S. 662, 679 (2009). "Threadbare recitals of the elements of a cause of action, supported by mere conclusory statements, do not suffice." *Id.* at 678.

**B. Dismissal Pursuant to Rule 12(b)(1) Is Proper Because Plaintiffs Lack Standing Under Article III.**

  *1. Plaintiffs' Allegations of Future and Peripheral Injury Are Similar to Those Rejected by the Supreme Court in* Clapper.

The Complaint fails to even come close to adequately alleging that Plaintiffs possess the requisite standing under Article III of the Constitution.

Article III requires that "a plaintiff must show (1) it has suffered an 'injury in fact' that is (a) concrete and particularized and (b) actual or imminent, not conjectural or hypothetical; (2) the injury is fairly traceable to the challenged action of the defendant; and (3) it is likely, as opposed to merely speculative, that the injury will be redressed by a favorable decision." *Friends of the Earth, Inc. v. Laidlaw Envtl. Servs. (TOC), Inc.*, 528 U.S. 167, 180-181 (2000); *see also Clapper*, 133 S. Ct. at 1147 ("[W]e have repeatedly reiterated that threatened injury must be *certainly impending* to constitute injury in fact, and that allegations of *possible* future injury are not sufficient." (internal citation omitted and emphasis in original)). And in the class action context, it is settled that "Petitioners must allege and show that they *personally have been injured, not that injury has been suffered by other, unidentified members of the class to which they belong and which they purport to represent*." *Warth v. Seldin*, 422 U.S. 490, 502 (1975) (emphasis added).

6

Here, far from alleging specific and personal injury that is "certainly impending," the named Plaintiffs allege only future and hypothetical injury that has been held time and again to be insufficient to confer constitutional standing. *See Clapper*, 133 S. Ct. at 1147 (holding that allegations of possible future injury were not sufficient to confer standing). Five of the six Plaintiffs do not even allege that there have been *any* unauthorized activity on their accounts, and the sixth only alleges that a card bearing her credit card number was "presented for payment." (Compl. ¶¶ 11-15.) Noticeably absent from the Complaint is any allegation that any of the Plaintiffs were actually harmed in that they suffered from *unreimbursed* fraudulent charges. In that regard, Plaintiffs do not allege that they have borne, are bearing, or will have to bear *any financial responsibility* for any alleged fraudulent charges, as any charge, had it been made, would have been reimbursed.[7]

The only statement regarding monetary loss consists of a single conclusory statement, made almost in passing, in Paragraph 41 of the Complaint. In that single paragraph, Plaintiffs make the bald statement that "Plaintiffs and the Class have suffered . . . actual damages including monetary losses arising from unauthorized bank account withdrawals, fraudulent card payments, and/or related bank fees charged to their accounts." (Compl. ¶ 41.) This bare allegation is not supported by any specific facts about any particular monetary losses, and, in fact, is belied by the complete omission of any allegation of bank fee charges made on the named Plaintiffs' accounts and the noticeable absence of any allegation by any of the Plaintiffs that any charge was made, much less that it remained unreimbursed. If any of the Plaintiffs possessed facts—rather than

---

[7] To the extent that any assertions could be construed as alleging monetary loss, such an allegation cannot be given any credence, as the card issuers have zero liability policies for fraudulent charges. *See, e.g.*, Chase Debit Cards Website, https://www.chase.com/checking/debit-cards ("Chase reimburses you for any unauthorized card transaction made at stores, ATMs, on the phone or online when reported promptly.").

mere conclusions—regarding unauthorized charges or unreimbursed losses, they certainly would have, and would have been required to have, pled them. The omission is revealing, and, of course, this unsubstantiated, contradictory, and conclusory statement found only in this single paragraph cannot salvage the complete lack of particularized injury-in-fact allegations made in the remaining 102-paragraph Complaint. *See, e.g.*, *Blackout Sealcoating, Inc. v. Peterson*, 894 F. Supp. 2d 1067, 1070 (N.D. Ill. 2012) (Bucklo, J.) ("[T]he complaint does not substantiate this conclusory statement with the kind of factual material that would raise their right to relief 'above the speculative level.'" (quoting *Twombly*, 550 U.S. at 555)).

Shorn of the conclusory allegations bearing no factual support whatsoever, Plaintiffs' alleged harm consists only of future and peripheral injuries. For example, Plaintiffs allege that "consumers must expend considerable time taking these precautions [such as checking credit reports, closing accounts] for years to come." (Compl. ¶ 42).) Similarly, Plaintiffs allege "damages based on the opportunity cost and value of time that Plaintiffs and the Class have been forced to expend to monitor their financial and bank accounts." (*Id.* at ¶ 45.) Plaintiffs also allege that they suffered damages in the form of "costs associated with identity theft and the increased risk of identity theft." (*Id.* at ¶ 44.) Finally, Plaintiffs allege that "they overpaid for the products purchased from Michaels" because a "portion of the services purchased from Michaels by Plaintiffs and the Class necessarily included compliance with industry-standard measures with respect to the collection and safeguarding of PII." (*Id.* at ¶ 40.)

Whether standing can be conferred through allegations of these types of "hypothetical injury," such as allegedly having to take precautions to avoid future harm in future years, was addressed recently by the United States Supreme Court in *Clapper v. Amnesty International USA*. 133 S. Ct. at 1147. In *Clapper*, the plaintiffs (attorneys, journalists, and other

8

professionals) believed it likely that U.S. intelligence officials were intercepting their confidential communications with foreign citizens.  133 S. Ct. at 1142.  To avoid that surveillance, they allegedly took "costly and burdensome measures to protect the confidentiality of their communications," such as "avoid[ing] certain e-mail and phone conversations" and "travel[ing] so that they c[ould] have in-person conversations."  *Id.* at 1151.  The Court found those alleged costs to be insufficient:

> [Plaintiffs'] contention that they have standing because they
> incurred certain costs as a reasonable reaction to a risk of harm is
> unavailing—because the harm respondents seek to avoid is not
> certainly impending.  In other words, [Plaintiffs] cannot
> manufacture standing merely by inflicting harm on themselves
> based on their fears of hypothetical future harm that is not certainly
> impending.

*Id.* (emphasis added).  There is no difference between the "hypothetical future harms" alleged by the plaintiffs in *Clapper* and those alleged by Plaintiffs in this case.  Accordingly, and pursuant to the Supreme Court's guidance in *Clapper*, allegations that Plaintiffs incurred time and expense to mitigate risks of identity theft and that their credit card information is at an increased risk of theft and unauthorized use (Compl. ¶¶ 40-45), are plainly insufficient to confer the requisite Article III standing.

> 2. *Plaintiffs' Allegations of Future and Peripheral Injury Are Identical to Those Rejected by this Court in* Barnes & Noble *and* Strautins.

In the wake of *Clapper*, this Court has dismissed on standing grounds two data breach complaints that are strikingly similar to the Complaint before the Court.  Plaintiffs' Complaint includes no distinguishing fact that should warrant a different outcome here.

In the first case, Judge Darrah dismissed a suit seeking damages arising after customer payment card data was stolen from Barnes & Noble.  *In re Barnes & Noble*, 2013 WL 4759588. The plaintiffs in that case alleged that they purchased goods from Barnes & Noble while Barnes

& Noble was experiencing a data security breach. *Id.* at *1-2. Similar to the allegations made by Plaintiffs in the case before the Court, the plaintiffs in *Barnes & Noble* alleged damages comprised of *reimbursed* fraudulent charges, diminished value of products and services, an increased risk of identity theft, time and expenses incurred to mitigate the risks of identity theft, improper disclosure of personal identifying information, and inadequate notification of the security breach. The alleged harm was held to be inadequate to confer constitutional standing: "In order to have suffered an actual injury, [plaintiff] must have had an *unreimbursed* charge on her credit card." *Id.* at *3-6 (emphasis added).

In the second case, Judge Tharp granted a motion to dismiss where plaintiffs alleged that personal identifying information was stolen from the South Carolina Department of Revenue's tax database. *See Strautins*, 2014 WL 960816, at *1. The plaintiffs in that case alleged that "hackers gained access to SCDOR data" and thereafter "stole and compromised her PII." *Id.* Citing both *Clapper* and *Barnes & Noble*, this Court found the following allegations to be "too speculative to permit the complaint to go forward": allegations of untimely notification, out-of-pocket expenses and/or time incurred to mitigate the increase risk of identity theft, and the deprivation of the value of the plaintiff's PII. *Id.* at *3-4.

In reaching their decisions and holding that allegations of future harm or steps taken to mitigate future harm were insufficient to confer standing on the plaintiffs, Judges Tharp and Darrah both relied heavily on the Supreme Court's recent decision in *Clapper*.[8] But even before *Clapper* was decided, a long line of courts recognized that the *possibility* that stolen data could

---

[8] And just yesterday, an Illinois Circuit Court granted a motion to dismiss a putative class action arising out of a data breach, holding that *Clapper* compelled "rejection of Plaintiffs' argument that an increased risk of identity theft is sufficient to satisfy the injury-in-fact requirement for standing." *Vides v. Advocate Health & Hosp. Corp.*, Case No. 13-CH-2701, at *5 (Ill. Cir. Ct. [Lake County] May 27, 2014) (attached hereto as Exhibit D).

result in financial injury to plaintiffs was "future-oriented, hypothetical, and conjectural," and therefore did not provide for standing. *Hammond v. Bank of N. Y. Mellon Corp.*, No. 08 Civ. 6060, 2010 WL 2643307, at *7 (S.D.N.Y. June 25, 2010) (no standing where unencrypted data lost by transport company); *see also Reilly v. Ceridian Corp.*, 664 F.3d 38, 43 (3d Cir. 2011) (no standing based on future injury where hacker allegedly stole data); *Amburgy v. Express Scripts, Inc.*, 671 F. Supp. 2d 1046 (E.D. Mo. 2009) (alleged increased risk for identity theft due to hacker accessing information insufficient to show injury); *Allison v. Aetna, Inc.*, Civ. A. No. 09-2560, 2010 WL 3719243 (E.D. Pa. Mar. 9, 2010) ("alleged injury of an increased risk of identity theft is far too speculative" to provide standing). The holdings of these cases have only been strengthened by the Supreme Court's subsequent decision in *Clapper*.

Michaels anticipates that Plaintiffs will cite the Court to *Pisciotta v. Old Nat'l Bancorp*, 499 F.3d 629 (7th Cir. 2007), for the proposition that future identity theft may suffice for standing purposes. Even before *Clapper*, the Seventh Circuit's holding as to standing was widely criticized. *See, e.g.*, *Reilly*, 664 F.3d at 44 (recognizing that *Pisciotta* did not mention that a threatened injury must be imminent to confer standing); *Amburgy*, 671 F. Supp. 2d at 1051 (noting that the Seventh Circuit engaged in no discussion applying the standard for determining standing in a data breach case). But more importantly, the *Pisciotta* decision pre-dates the Supreme Court's decision in *Clapper* and simply cannot be reconciled with *Clapper*, at least insofar as the standing analysis is concerned. In *Strautins*, Judge Tharp held that the standing analysis contained in *Pisciotta* was inconsistent with and could not be reconciled with the *Clapper* decision, and in *Barnes & Noble*, Judge Darrah followed *Clapper*, not *Pisiciotta*, as the binding precedent. *See Strautins*, 2014 WL 960816, at *5-6 ("[T]his Court concludes that it is duty bound to apply that standard in this case notwithstanding seemingly inconsistent Seventh

Circuit precedent that predates *Clapper*."); *Barnes & Noble*, 2013 WL 4759588, at *2; *Vides*, Case No. 13-CH-2701, at *7 (Ex. D). The Court here should also follow *Clapper* and recognize that *Pisciotta* is no longer controlling authority.

Just as in *Clapper*, *Barnes & Noble*, *Strautins*, and other similar decisions, Plaintiffs' allegations, which consist almost entirely of future harm, fall well below the standard necessary to establish constitutional standing. Here, there is no allegation that any alleged harm that Plaintiffs face is "certainly impending." *See Clapper*, 133 S. Ct. at 1147. Nor can there be any reasonable inference that there is some impending harm, as the Complaint alleges no facts that would allow this Court to believe that Plaintiffs are at any risk of future identity theft. Even when payment card numbers are exposed, credit and debit card account numbers are obviously not the sort of government-issued identification, such as Social Security numbers or driver's licenses, that could theoretically be used to impersonate an individual and open a new account in her name. Plaintiffs do not allege that names, Social Security numbers, dates of birth, or other information needed to open new accounts were compromised. The prospect of identity theft resulting solely from having a payment card number exposed is highly implausible. This is precisely the kind of speculative, distant, uncertain injury that the Supreme Court rejected in *Clapper*. Moreover, Plaintiffs also do not allege that their credit card accounts remain active and capable of incurring additional charges, and thus cannot show the requisite injury for Article III standing. Finally, even if they were to incur fraudulent charges, Plaintiffs do not allege that they would be held liable for paying those fraudulent charges. In short, there is nothing imminent or plausible about the Plaintiffs' alleged harms.

Costs taken to mitigate these speculative injuries are also insufficient to provide Plaintiffs with Article III standing. Where there is only a potential future harm, actions taken now in an

attempt to mitigate that future harm are insufficient to create standing. *See Clapper*, 133 S. Ct. at 1151 (plaintiffs "cannot manufacture standing merely by inflicting harm on themselves based on their fears of a hypothetical future harm that is not certainly impending").[9] Earlier this year, a district court in a case involving a data breach at Nationwide Mutual Insurance Company reached the same conclusion, holding that "an increased risk of identity theft, identity fraud, medical fraud or phishing is not itself an injury-in-fact because Named Plaintiffs did not allege— or offer facts to make plausible—an allegation that such harm is 'certainly impending.'" *Galaria v. Nationwide Mut. Ins. Co.*, -- F. Supp. 2d --, 2014 WL 689703, at *5 (S.D. Ohio Feb. 10, 2014) (holding that where computer system was hacked and consumers' personal information was stolen and disseminated, allegations of increased risk of harm, loss of privacy, and deprivation of the value of the personal information were insufficient to show standing). Here, entirely neglecting that Michaels is offering free credit monitoring and identity theft insurance, Plaintiffs allege the same self-inflicted injuries raised in *Barnes & Noble*—time and expenses incurred to mitigate the risk of future injury. *See Barnes & Noble*, 2013 WL 4759588, at *4. Because the harms Plaintiffs allegedly sought to mitigate are not "certainly impending," the time and expenses incurred are wholly irrelevant to the question of standing. *See id.*

And Plaintiffs' allegation of peripheral injury—that they allegedly "incurred actual monetary damages in that they overpaid for the products purchased from Michaels" because the price of the goods included safeguarding their credit card information, (*id.* at ¶ 40)—has been

---

[9] *See also Reilly*, 664 F.3d at 46 ("costs incurred to watch for a speculative chain of future events based on hypothetical future criminal acts are no more 'actual' injuries that the alleged 'increased risk of injury'"); *Polanco v. Omnicell, Inc.*, -- F. Supp. 2d --, 2013 WL 6823265 (D.N.J. Dec. 26, 2013) (seeking treatment at a different hospital is not sufficient to establish standing because decision was based entirely on speculative belief that previous hospital would lose personal information again); *Amburgy*, 671 F. Supp. 2d at 1053 (plaintiff lacked standing even though he had already expended funds to mitigate potential future damages).

raised and rejected by this Court as speculative. As in *Barnes & Noble*, there is no allegation here that Michaels "charged a higher price for goods whether a customer pays with credit [versus paying with cash," or that customers could therefore expect additional value (i.e., data security) when paying by credit card. *See Barnes & Noble*, 2013 WL 4759588, at *5. Other courts have come to the same conclusion when faced with similar allegations of peripheral injury. *See, e.g.*, *In re LinkedIn User Privacy Litig.*, 932 F. Supp. 2d 1089, 1093 (N.D. Cal. 2013) (premium users were not paying for additional privacy where the privacy policy for LinkedIn users was the same regardless of whether a person paid for premium services or utilized the free version); *Sterk v. Best Buy Stores, L.P.*, No. 11-cv-1894, 2012 WL 5197901, at *7 (N.D. Ill. Oct. 17, 2012) (dismissing claim based on lack of standing where plaintiff alleged he overpaid because Best Buy was not complying with credit card laws, but there was no difference in price for credit or cash purposes); *In re iPhone Application Litig.*, No. 11-md-2250, 2011 WL 4403963, at *4–6 (N.D. Cal. Sept. 20, 2011) (holding that undifferentiated "lost opportunity costs" and "value-for-value exchanges" resulting from collection and tracking of personal information were not cognizable injuries in fact); *Dwyer v. Am. Express Co.*, 273 Ill. App. 3d 743, 749 (Ill. App. Ct. 1995) (suggesting that any value is created by defendants who "categoriz[e] and aggregat[e]" personal information). This Court should follow these well-reasoned decisions, including from this Court, and likewise hold that allegations of the lesser value of goods are insufficient to establish standing.

In sum, Plaintiffs fail to allege what damage—what concrete and compensable harm—is being suffered *here and now*. Plaintiffs have not paid *any* cash out of pocket; Plaintiffs do not allege that their banks have asked them to pay any alleged fraudulent charges; and Plaintiffs do not allege any other presently realized (or "certainly impending") harm in the Complaint. As

such, Plaintiffs have failed to plead the "irreducible constitutional minimum" of federal standing, and the case must be dismissed. *Lujan v. Defenders of Wildlife*, 504 U.S. 555, 560 (1992).

> 3. *Plaintiffs' Allegations of Future and Peripheral Injury Cannot Be Fairly Traced to Action by Michaels.*

Even if the injuries allegedly suffered by Plaintiffs were sufficient to establish standing, Plaintiffs cannot demonstrate that the alleged injuries are fairly traceable to action taken by Michaels. *See, e.g.*, *Clapper*, 133 S. Ct. at 1147. Importantly, Plaintiffs have not pled that their alleged injuries were directly or indirectly caused by actions taken by Michaels. In fact, three of the six Plaintiffs fail to allege a purchase during a time when the store from which they made a purchase was affected. (*Compare* Compl. ¶¶ 12, 14 *with* Affected Stores List at 15-17.) Because Mr. Gouwens, Ms. Gouwens, and Mr. Ripes cannot state a claim for harm based on any action taken by Michaels—there is no allegation that the security incident was active in those stores at the time of their purchases—their claims must be dismissed. And for the other three Plaintiffs, there are and could be only allegations of a "mere coincidence in timing," which are insufficient to establish a causal connection between the alleged breach. *See Hammond*, 2010 WL 2643307, at *5, 13. Finally, Plaintiffs have not pled that any alleged harm has resulted because of actions taken by Michaels, as opposed to some other manner through which their credit card information could have been stolen. For all these reasons, Plaintiffs have failed to allege standing, and the Complaint should be dismissed.

**C.** **In the Alternative, The Complaint Fails to State a Claim Upon Which Relief May Be Granted.**

Even if Plaintiffs were able to establish standing, the Complaint still should be dismissed for failure to state a claim upon which relief can be granted. Under Rule 12(b)(6) of the Federal Rules of Civil Procedure, a motion to dismiss should be granted if the complaint does not contain "enough facts to state a claim to relief that is plausible on its face." *Twombly*, 550 U.S. at 570.

"A complaint must contain enough 'factual content' to allow a court 'to draw the reasonable inference that the defendant is liable for the misconduct alleged.'" *Iqbal*, 556 U.S. at 678. A complaint that offers only "labels and conclusions" or "a formulaic recitation of the elements of a cause of action will not do." *Twombly*, 550 U.S. at 555. Moreover, courts "are not bound to accept as true a legal conclusion couched as a factual allegation." *Id.* "Nor does a complaint suffice if it tenders 'naked assertion[s]' devoid of 'further factual enhancement.'" *Iqbal*, 556 U.S. at 678. In other words, Plaintiffs' factual allegations must be sufficient "to raise a right to relief above the speculative level." *See Twombly*, 550 U.S. at 555. When viewed through these standards, Plaintiffs' claims cannot proceed.

1.    *Plaintiffs Fail to State a Claim for Breach of Implied Contract.*

Plaintiffs allege that Michaels breached an implied contract to protect customer data. (*See* Compl. ¶ 63.) As held by the Seventh Circuit, such a claim for breach of implied contract turns on and necessarily requires Plaintiffs to plead actual monetary harm that has resulted from the alleged breach of contract. *See Pisciotta*, 499 F.3d at 632 (holding, in the portion of decision not addressed by *Clapper*, breach of contract claim fails where plaintiff did not "allege any *completed direct* financial loss to their accounts as a result of the breach").[10] Plaintiffs here do not allege that they have suffered any financial loss from unreimbursed charges or that they have been a victim of identity theft. Accordingly, they fail to state a contract claim for which relief can be granted.

---

[10] Numerous other courts have dismissed contract claims in data security cases holding that there was no allegation of injury. *See, e.g.*, *Hammond*, 2010 WL 2643307, at *11; *Hendricks v. DSW Shoe Warehouse, Inc.*, 444 F. Supp. 2d 775, 780 (W.D. Mich. 2006) (granting 12(b)(6) motion and dismissing contract claims for failure to demonstrate injury where plaintiff alleged damages for purchasing credit monitoring and unauthorized access to her PII); *Forbes v. Wells Fargo Bank, N.A.*, 420 F. Supp. 2d 1018, 2021 (D. Minn. 2006) (dismissing breach of contract claim based on lack of injury); *Ruiz v. Gap, Inc.*, 622 F. Supp. 2d 908, 917 (N.D. Cal. 2009) (dismissing breach of contract claim where plaintiff was not a victim of identity theft and could not show damages by pointing to fear of future identity theft).

Plaintiffs' failure to provide any explanation of how the sale of merchandise by Michaels using credit cards implies any agreement between Plaintiffs and Michaels regarding "reasonable measures to safeguard their financial data" is similarly fatal to their claims. (Compl. ¶ 63.) Indeed, in discussing breach of implied contract claims in the data privacy realm, the Seventh Circuit remarked that "Plaintiffs have not come forward with a single case or statute, from any jurisdiction, authorizing the kind of action they now ask this federal court to recognize as a valid theory of recovery," and declined to such a "substantive innovation." *Pisciotta,* 499 F.3d at 639-40. The MDL court in *In re Zappos.com, Inc. Customer Data Security Breach Litigation* likewise declined to recognize a new claim for breach of implied contract in similar circumstances:

> But there is no allegation of any express or implied contract. The only allegations alleged to give rise to any contract are that customers agreed to pay money for goods, and that statements on Zappos's website indicated that its servers were protected by a secure firewall and that customers' data was safe. The first type of contract for the sale of goods is not alleged to have been breached, and the *unilateral statements of fact alleged as to the safety of customers' data do not create any contractual obligations.*

*In re Zappos.com,* No. 3:12–cv–00325, 2013 WL 4830497, at *3 (D. Nev. Sept. 9, 2013) (emphasis added).

Similarly, Plaintiffs here have not alleged any contractual obligations other than a sale of goods that was "not alleged to have been breached." *See id.* There is no allegation that the parties agreed on any other terms related to the protection of the consumer's information, and the breach of implied contract claim should be dismissed on this basis as well.

2. *Plaintiffs Fail to State a Claim for Violation of the Illinois Consumer Fraud Act, New York General Business Law § 349, and Other Purportedly Similar State Statutes.*[11]

Plaintiffs allege that Michaels "violated 815 ILCS 505/2 [and N.Y. Gen. Bus. Law § 349] by failing to properly implement adequate, commercially reasonable security measures to protect Plaintiffs' and other members' private financial information." (Compl. ¶¶ 73, 100.) The allegations fail to state a valid claim under these state laws.

"Plaintiffs must prove five elements to state a cause of action under Consumer Fraud Act: (1) a deceptive act or unfair practice occurred, (2) the defendant intended for plaintiff to rely on the deception, (3) the deception occurred in the course of conduct involving trade or commerce, (4) the plaintiff sustained actual damages, and (5) such damages were proximately caused by the defendant's deception." *Toney v. Kinsch*, No. 10 C 06375, 2012 WL 567729, at *5 (N.D. Ill. Feb. 21, 2012) (internal quotation omitted).[12] Because Plaintiffs cannot show that an unfair or deceptive act occurred, that there was any materially misleading communication, that Michaels had the requisite state of mind, or that Plaintiffs sustained actual damages caused by the allegedly deceptive acts, Plaintiffs' Consumer Fraud Act ("CFA") and General Business Law ("GBL") § 349 claims must be dismissed.

First, Plaintiffs fail to allege that a deceptive or unfair act occurred. The Illinois Supreme Court has held that "a consumer cannot maintain an [CFA] claim absent some communication

---

[11] Plaintiffs seek to bring this action on behalf of a nationwide class. At this stage of the case, and viewing all facts in a light most favorable to Plaintiffs, Michaels has briefed this matter applying Illinois and New York law, as those laws clearly differ. Because these and other laws differ from state-to-state, Michaels reserves its rights to argue that other states' laws should apply at later stages of this proceeding and reserves all rights to argue that the differing state laws weigh against class certification.

[12] *See also Stutman v. Chem. Bank*, 95 N.Y.2d 24, 29 (N.Y. 2000) (three elements for GBL § 349 claim are (1) challenged act or practice was consumer oriented; (2) the act or practice was misleading in a material way; and (3) the plaintiff suffered injury as a result of the deceptive act).

from the defendant, either a communication containing a deceptive misrepresentation or one with a deceptive omission." *Ciszewski v. Denny's Corp.*, No. 09 C 5355, 2010 WL 1418582 (N.D. Ill. Apr. 7, 2010) (citing *De Bouse v. Bayer AG*, 922 N.E.2d 309, 313 (Ill. 2009)). In *Ciszewski*, this Court dismissed a CFA claim where the plaintiff alleged that Denny's failed to disclose that its foods contained high levels of sodium—because, as did the Plaintiffs in this case, the plaintiffs in that case failed to point to any particular communication he received from Denny's. *Id.* at *3. Plaintiffs' failure to identify any relevant deceptive communication made by Michaels dooms their CFA claim. *Id.*; *see also In re Michaels Stores Pin Pad Litig.*, 830 F. Supp. 2d 518, 525 (N.D. Ill. 2011). Rather, Plaintiffs affirmatively plead that there was no communication from Michaels. (*See* Compl. ¶ 73.) And any allegation that the Company's notifications regarding the data security incident constitute a deceptive or unfair act under the CFA likewise would fall flat. As held by this Court in *Barnes & Noble*, there "must be some injury beyond mere violation of the statute" in order to state a claim. *See In re Barnes & Noble*, 2013 WL 4759588, at *3 (rejecting argument that improper notification was sufficient to state a CFA claim).

Similarly, Plaintiffs fail to allege facts showing that the allegedly omitted information would be "likely to mislead a reasonable consumer," which allegations are necessary to their GBL claim under New York law. *Oswego Laborers' Local 214 Pension Fund v. Marine Midland Bank*, 85 N.Y.2d 20, 26 (1995). Plaintiffs' contentions are little more than "a legal conclusion couched as a factual allegation," which courts "are not bound to accept as true" under *Twombly*. 550 U.S. at 555 (internal quotation marks omitted). Plaintiffs cannot be alleging that Michaels should have disclosed that it was not immune to an attack, as it strains credulity to allege that any consumer thinks that any retailer is impervious from attacks by criminals. Nor can Plaintiffs' implication that Michaels was aware that its card processing system lacked proper

19

safeguards meet the plausibility test of *Twombly*, as Plaintiffs allege no facts, rather than bare conclusions, that Michaels knew of any alleged vulnerability of its system.

Under both Illinois and New York law, an alleged failure to perform promises made is simply a breach of contract and, without more, is not a deceptive trade practice. *See, e.g.*, *Shaw v. Hyatt Int'l Corp.*, 461 F.3d 899, 901 (7th Cir. 2006) (dismissing consumer fraud claim that relied on promises made on defendant's website, and was therefore premised on breach of contract claim); *Langendorf v. Conseco Senior Health Ins. Co.*, 590 F. Supp. 2d 1020, 1023-24 (N.D. Ill. 2008) (dismissing CFA claim because it was based on little more than an alleged breach of contract); *Fleisher v. Phoenix Life Ins. Co.*, 858 F. Supp. 2d 290, 304 (S.D.N.Y. 2012) ("loss suffered as a result of [the defendant's] alleged breach of § 349 must be independent of the loss alleged under the breach of contract claim"). Thus, the facts alleged by Plaintiffs cannot form the basis of a CFA or GBL claim.

Second, and as discussed above in Section III.B, Plaintiffs' allegations of harm based on an increased risk of future identity theft, costs taken to mitigate the increased risk of identity theft, and damages as a result of "overpaying" for goods and services are insufficient, as a matter of law, to allege harm. Under the CFA, Plaintiffs must allege a purely economic loss. *Morris v. Harvey Cycle & Camper, Inc.,* 911 N.E.2d 1049, 1053 (Ill. App. Ct. 2009) (affirming dismissal where plaintiff alleged only emotional, not economic, loss). The alleged injuries suffered by Plaintiffs, including those based on the fear of future identity theft, are not the types of injuries permitted by the CFA.[13]

---

[13] *See, e.g.*, *Cooney v. Chi. Pub. Sch.*, 943 N.E.2d 23, 31 (Ill. App. Ct. 2010) (affirming dismissal of CFA action where plaintiff alleged injury of increased risk of future identity theft and the purchase of credit monitoring services); *Worix v. MedAssets, Inc.*, 857 F. Supp. 2d 699, 706 (N.D. Ill. 2012) (dismissing CFA claim concluding that allegations of increased risk of identity theft and cost of credit monitoring were insufficient to establish injury); *In re Michaels Stores Pin Pad Litig.*, 830 F. Supp. 2d 518

Nor can the allegation, as discussed above in Section III.B.3, that the allegedly deceptive conduct caused Plaintiffs' purported injuries, save Plaintiffs' claims. *See Stutman*, 95 N.Y.2d at 29; *Toney*, 2012 WL 567729, at *5. Under New York law, deception alone—i.e., allegations of pecuniary loss arising solely from the purchase of the product—is insufficient to state a GBL § 349 claim. *See Small v. Lorillard Tobacco Co., Inc.*, 94 N.Y.2d 43, 56 (N.Y. 1999) (holding that there can be no GBL § 349 claim where plaintiffs allege that they never would have bought cigarettes if they had known that cigarettes were addictive).

Third, Plaintiffs also have failed sufficiently to allege that the allegedly unfair or deceptive practice was intentional and inured to the benefit of Michaels. Although they make conclusory allegations, the situation here is similar to that in *Richardson v. DSW, Inc.*, where this Court held that the plaintiff could not plead that the defendant "intentionally engaged in an unfair or deceptive act or practice" where an unknown person stole credit card information from a computer system. No. 05 C 4599, 2005 WL 2978755, at *5 (N.D. Ill. Nov. 3, 2005) (citing *Parks v. Wells Fargo Home Mortgage, Inc.*, 398 F.3d 937, 942 (7th Cir. 2005)). The Court further held, as a matter of law, that "there is no conceivable benefit that could flow to [defendant] as a result of the fact that an unauthorized person hacked into its computers and stole purchasers' credit information." *Id.* Indeed, the suggestion that a retailer benefits from being hacked is absurd, and no facts are alleged that Michaels intentionally allowed Plaintiffs' credit card information to be stolen from its computer system.

Finally, the Complaint does not allege "fraudulent" conduct with the particularity required by the heightened pleading standard of Rule 9(b). "Because a claim for deceptive

---

(dismissing CFA claim for failure to plead a deceptive act and holding that "Michaels is correct that Plaintiffs suffered no actual injury under the ICFA if Plaintiffs were reimbursed for all unauthorized withdrawals and bank fees and, thus, suffered no out-of-pocket losses.").

conduct under the ICFA sounds in fraud, Plaintiff is required to plead with particularity facts such as who made the fraudulent statements or undertook the fraudulent actions, when they were made or undertaken, and how they were made or undertaken." *Typpi v. PNC Bank, N.A.*, No. 13-CV-3930, 2014 WL 296035, at *9 (N.D. Ill. Jan. 27, 2014) (Bucklo, J.) (citing *Windy City Metal Fabricators & Supply, Inc. v. CIT Tech. Fin. Servs., Inc.*, 536 F.3d 663 (7th Cir. 2008)). Plaintiffs here provide no specificity regarding the deceptive or fraudulent conduct, and the vague allegations "devoid of names, dates or other specific information will not suffice." *See id.* For all of these reasons, the Complaint should be dismissed under Rule 12(b)(6) for failure to state a claim.

## IV.     CONCLUSION

Plaintiffs' Complaint should be dismissed.  Plaintiffs lack standing under Article III to bring these claims.  And even if Plaintiffs could establish standing, the Complaint fails to state a claim upon which relief may be granted.  Therefore, the Complaint must be dismissed.

Dated:  May 28, 2014

Respectfully submitted,

*/s/Theodore R. Scarborough*

Scott Lassar
Theodore R. Scarborough
SIDLEY AUSTIN LLP
One South Dearborn Street
Chicago, IL  60603
Ph:  (312) 853-7000
Fax:  (312) 853-7036
slassar@sidley.com
tscarborough@sidley.com

Edward Robert McNicholas (admitted *pro hac vice*)
SIDLEY AUSTIN LLP
1501 K Street, NW
Washington, DC  20005
Ph:  (202) 736-8010
emcnicholas@sidley.com

*Attorneys for Michaels Stores, Inc.*

OF COUNSEL:
Michelle Hartmann
SIDLEY AUSTIN LLP
2001 Ross Avenue, Suite 3600
Dallas, Texas 75201
Ph: (214) 981-3300
Fax: (214) 981-3400
mhartmann@sidley.com

## CERTIFICATE OF SERVICE

I hereby certify that on this day, May 28, 2014, I electronically filed the above Memorandum of Law in Support of Defendant's Motion to Dismiss Plaintiffs' Consolidated Class Action Complaint with the Clerk of the Court using the CM/ECF system, which will automatically send email notification of such filing to all attorneys of record.

*/s/ Theodore R. Scarborough*
Theodore R. Scarborough

EXHIBIT A



**Offical Documents & Communication**

AFFECTED AARON BROTHERS STORES

AFFECTED U.S. MICHAELS STORES

Press Release:

MICHAELS IDENTIFIES AND CONTAINS PREVIOUSLY ANNOUNCED DATA SECURITY ISSUE

JANUARY 25, 2014 LETTER FROM OUR CEO

Press Release:

MICHAELS PROVIDES INFORMATION ON CERTAIN CUSTOMER PAYMENT CARDS

## A Letter From Our CEO

January 25, 2014

To Our Valued Michaels Customers:

As you may have read in the news, data security attacks against retailers have become a major topic of concern. We recently learned of possible fraudulent activity on some U.S. payment cards that had been used at Michaels, suggesting we may have experienced a data security attack.

We are working closely with federal law enforcement and are conducting an investigation with the help of third-party data security experts to establish the facts. Although the investigation is ongoing, based on the information we have received and in light of the widely-reported criminal efforts to penetrate the data systems of U.S. retailers, we believe it is appropriate to notify our customers that a potential issue may have occurred.

Throughout our 40-year history, our customers have always been our number one priority and we deeply regret any inconvenience this may cause. The privacy and security of our customers' information is of critical importance to us and we are focused on addressing this issue.

We recommend that you remain vigilant by reviewing your account statements for unauthorized charges. If you believe your payment card may have been affected, you should immediately contact your bank or card issuer. If we find as part of our investigation that any of our customers were affected, we will offer identity protection and credit monitoring services to them at no cost.

We will provide updates on our website (www.michaels.com) as our investigation continues. In the meantime, if you have any questions, please call us toll-free at 1-877-412-7145. Representatives will be available to answer questions beginning Sunday January 26, 2014, with operating hours Monday through Saturday from 8:00 a.m. CST to 11:00 p.m. CST and Sunday from 8:00 a.m. CST to 8:00 p.m. CST.

We apologize and truly regret any concern this may cause you.

Sincerely,

Chuck Rubin
CEO, Michaels Stores

---

**CONTACT**

Contact Us

Click to Chat

Store Locator

1-800-MICHAELS

**CORPORATE**

Corporate Governance

Corporate Calendar

Careers - Work at Michaels

Careers - Current Associates

**CUSTOMER SERVICE**

Notices

Track My Order

Shipping Policy

Return Policy

Return Policy (Canada)

Coupon Policy

Terms and Conditions

Your Privacy Rights

**INVESTOR RELATIONS**

SEC Filings

Annual Reports

Presentations

Calls & Webcasts

Media Relations

Press Kit

**QUICK LINKS**

Teacher's Discount

Military Discount

AARP Discount

Site Map

Mobile Apps      Gift Cards

Bookstore

© 2014 Michaels Stores. Michaels and the Michaels logo and other trademarks and logos used on this site are owned or licensed by Michaels Stores, Inc. All rights reserved.

EXHIBIT B


**Where Creativity Happens®**

**Offical Documents & Communication**

AFFECTED AARON BROTHERS STORES

AFFECTED U.S. MICHAELS STORES

Press Release:
MICHAELS IDENTIFIES AND CONTAINS PREVIOUSLY ANNOUNCED DATA SECURITY ISSUE

JANUARY 25, 2014 LETTER FROM OUR CEO

Press Release:
MICHAELS PROVIDES INFORMATION ON CERTAIN CUSTOMER PAYMENT CARDS

## A Letter From Our CEO

April 17, 2014

Dear Valued Customers:

In January, we notified you that we might have experienced a data security incident. We wanted you to know quickly so you could take steps to monitor activity on your payment card account.

Since that time, we have continued our extensive investigation with the help of two independent, expert security firms. We have also been working closely with law enforcement authorities and coordinating with banks and payment processors to determine the facts.

After weeks of analysis, we have discovered evidence confirming that systems of Michaels stores in the United States and our subsidiary, Aaron Brothers, were attacked by criminals using highly sophisticated malware that had not been encountered previously by either of the security firms.

We want you to know we have identified and fully contained the incident, and we can assure you the malware no longer presents a threat to customers while shopping at Michaels or Aaron Brothers.

Here are additional facts we have determined from our continuing investigation:

- The affected systems contained certain payment card information, such as payment card number and expiration date, about both Michaels and Aaron Brothers customers. There is no evidence that other customer personal information, such as name, address or PIN, was at risk in connection with this issue.
- Regarding Michaels stores, the attack targeted a limited portion of the point-of-sale systems at a varying number of stores between May 8, 2013 and January 27, 2014. Only a small percentage of payment cards used in the affected stores during the times of exposure were impacted by this issue. The analysis conducted by the security firms and the Company shows that approximately 2.6 million cards may have been impacted, which represents about 7% of payment cards used at Michaels stores in the U.S. during the relevant time period. The locations and potential dates of exposure for each affected Michaels store are listed on www.michaels.com.
- Regarding Aaron Brothers, the Company has confirmed that between June 26, 2013 and February 27, 2014, 54 Aaron Brothers stores were affected by this malware. The Company estimates that approximately 400,000 cards were potentially impacted during this period. The locations for each affected Aaron Brothers store are listed on www.aaronbrothers.com.
- The Company has received a limited number of reports from the payment card brands and banks of fraudulent use of payment cards potentially connected to Michaels or Aaron Brothers.

We are truly sorry and deeply regret any inconvenience this may cause. Our customers are always our number one priority and we are committed to retaining your trust and loyalty.

While we have received limited reports of fraud, we are offering identity protection and credit monitoring services to affected Michaels and Aaron Brothers customers in the U.S. for 12 months at no cost to them. We also are offering these customers a fraud assistance service for 12 months at no cost to them. This service provides customers with a trained representative to assist them in the event they experience a fraud-related issue resulting from this incident. Information on the services can be found here.

We encourage you to actively monitor all of your payment card account activity and immediately contact your bank or card issuer if you notice any suspicious activity. You can find more security tips and information on this website.

In an era where very sophisticated and determined criminals have proven capable of successfully attacking a wide range of computer networks, we must all increase our level of vigilance. We are committed to working with other parties to improve the security of payment card transactions for all consumers.

If you have any questions or would like more information, please call us toll-free at 1-877-412-7145. Representatives are available to answer your questions Monday through Saturday from 8:00 a.m. CT to 8:00 p.m. CT.

We appreciate your patience and sincerely apologize again for any inconvenience this may have caused you. Thank you for your continued support.

Sincerely,

Chuck Rubin
CEO, Michaels Stores, Inc.

**CONTACT**

Contact Us
Click to Chat
Store Locator
1-800-MICHAELS

**CUSTOMER SERVICE**

Notices
Track My Order
Shipping Policy
Return Policy

**INVESTOR RELATIONS**

SEC Filings
Annual Reports
Presentations
Calls & Webcasts

**QUICK LINKS**

Teacher's Discount
Military Discount
AARP Discount
Site Map

Mobile Apps    Gift Cards

**CORPORATE**

Corporate Governance

Corporate Calendar

Careers – Work at Michaels

Careers – Current Associates

Return Policy

Return Policy (Canada)

Coupon Policy

Terms and Conditions

Your Privacy Rights

Media Relations

Press Kit

Site Map

Bookstore

© 2014 Michaels Stores. Michaels and the Michaels logo and other trademarks and logos used on this site are owned or licensed by Michaels Stores, Inc. All rights reserved.

EXHIBIT C

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

### Alabama

| | | | | |
|---|---|---|---|---|
| 4817 Promenade Pkwy | Bessemer | AL | 35022-7305 | May 8, 2013 - August 10, 2013 |
| | | | | August 29, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1632 Gadsden Hwy | Birmingham | AL | 35235-3104 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 5271 Hwy 280 S | Birmingham | AL | 35242-5315 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 4601 Montgomery Hwy Ste 400 | Dothan | AL | 36303-1522 | May 8, 2013 - July 29, 2013 |
| 1765 Montgomery Hwy S | Hoover | AL | 35244-1215 | May 8, 2013 - July 29, 2013 |
| 975 Airport Rd SW | Huntsville | AL | 35803-1392 | May 8, 2013 - July 29, 2013 |
| 6275 University Dr Ste 1 | Huntsville | AL | 35806-1711 | May 8, 2013 - July 29, 2013 |
| 3250 Airport Blvd, Ste E31 | Mobile | AL | 36606-3851 | May 8, 2013 - August 10, 2013 |
| | | | | August 30, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 7991 Eastchase Pkwy | Montgomery | AL | 36117-7041 | May 8, 2013 - July 29, 2013 |
| 1959 Cobbs Ford Rd | Prattville | AL | 36066-7212 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 10200 Eastern Shore Blvd Ste 120 | Spanish Fort | AL | 36527-8671 | May 8, 2013 - August 10, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 2600 McFarland Blvd E | Tuscaloosa | AL | 35405-1814 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |

### Alaska

| | | | | |
|---|---|---|---|---|
| 3090 Mountain View Dr, Ste 130 | Anchorage | AK | 99501-3109 | May 8, 2013 - July 29, 2013 |
| 8571 Old Seward Hwy | Anchorage | AK | 99515-2015 | May 8, 2013 - July 29, 2013 |
| 34 College Rd | Fairbanks | AK | 99701-1706 | May 8, 2013 - July 29, 2013 |

### Arizona

| | | | | |
|---|---|---|---|---|
| 1004 N Promenade Pkwy Ste 146 | Casa Grande | AZ | 85194-5420 | May 8, 2013 - July 29, 2013 |
| 285 N Federal St | Chandler | AZ | 85226-3192 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1500 Riordan Ranch St | Flagstaff | AZ | 86001-6372 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 3771 S Gilbert Rd | Gilbert | AZ | 85296-7006 | May 8, 2013 - July 29, 2013 |
| 5725 W Bell Rd | Glendale | AZ | 85308-3869 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 9470 W Northern Ave | Glendale | AZ | 85305-1104 | May 8, 2013 - July 29, 2013 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| 1475 N Litchfield Rd | Goodyear | AZ | 85338-1262 | May 8, 2013 - October 6, 2013 |
|---|---|---|---|---|
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 6640 E McKellips Rd | Mesa | AZ | 85215-2865 | May 8, 2013 - July 29, 2013 |
| 1505 S Power Rd | Mesa | AZ | 85206-3707 | May 8, 2013 - July 29, 2013 |
| 2060 E Baseline Rd | Mesa | AZ | 85204-6965 | May 8, 2013 - July 29, 2013 |
| 5020 S Power Rd | Mesa | AZ | 85212-3603 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 10106 W Happy Valley Pkwy | Peoria | AZ | 85383-1216 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 2766 W Peoria Ave | Phoenix | AZ | 85029-5129 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 2829 W Agua Fria Fwy | Phoenix | AZ | 85027-3928 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1925 E Camelback Rd Ste 132 | Phoenix | AZ | 85016-4140 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 4727 E Cactus Rd | Phoenix | AZ | 85032-7725 | May 8, 2013 - October 9, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 3250 Gateway Blvd Ste 504 | Prescott | AZ | 86303-6859 | May 8, 2013 - October 8, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 8979 E Indian Bend Rd | Scottsdale | AZ | 85250-9519 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 16239 N Scottsdale Rd | Scottsdale | AZ | 85254-1522 | May 8, 2013 - October 7, 2013 |
| | | | | November 15, 2013 - January 19, 2014 |
| 13716 W Bell Rd | Surprise | AZ | 85374-3804 | May 8, 2013 - July 29, 2013 |
| 55 S McClintock Dr Ste 125 | Tempe | AZ | 85281-2042 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 7150 E Broadway Blvd | Tucson | AZ | 85710-1405 | May 8, 2013 - July 29, 2013 |
| 4070 N Oracle Rd | Tucson | AZ | 85705-2720 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 7, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1161 W Irvington Rd | Tucson | AZ | 85714-1165 | May 8, 2013 - August 12, 2013 |
| | | | | August 30, 2013 - October 7, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 3749 W Ina Rd | Tucson | AZ | 85741-2001 | May 8, 2013 - July 29, 2013 |
| 320 W 32nd St | Yuma | AZ | 85364-8128 | May 8, 2013 - July 29, 2013 |

**Arkansas**

| 4155 Phoenix Ave | Fort Smith | AR | 72903-6013 | May 8, 2013 - October 8, 2013 |
|---|---|---|---|---|
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1438 Higdon Ferry Rd | Hot Springs | AR | 71913-6419 | May 8, 2013 - July 29, 2013 |
| 11400 W Markham St | Little Rock | AR | 72211-2806 | May 8, 2013 - July 29, 2013 |
| 4126 E McCain Blvd | North Little Rock | AR | 72117-2523 | May 8, 2013 - July 29, 2013 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

**California**

| | | | | |
|---|---|---|---|---|
| 26503 Aliso Creek Rd | Aliso Viejo | CA | 92656-2882 | May 8, 2013 - July 29, 2013 |
| 9350 Rosedale Hwy | Bakersfield | CA | 93312-2143 | May 8, 2013 - July 29, 2013 |
| 2720 Ming Ave | Bakersfield | CA | 93304-4431 | May 8, 2013 - July 29, 2013 |
| 2315 E Imperial Hwy Ste D | Brea | CA | 92821-6112 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 5501 Lone Tree Way | Brentwood | CA | 94513-5316 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 8341 LaPalma Ave | Buena Park | CA | 90620-3207 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1551 N Victory Pl | Burbank | CA | 91502-1647 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 351 Carmen Dr Ste A | Camarillo | CA | 93010-6033 | May 8, 2013 - July 29, 2013 |
| 2041 Dr Martin Luther King Jr Pkwy | Chico | CA | 95928-6797 | May 8, 2013 - July 29, 2013 |
| 4020 Grand Ave | Chino | CA | 91710-5436 | May 8, 2013 - August 12, 2013 |
| | | | | August 29, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1242 Broadway | Chula Vista | CA | 91911-2911 | May 8, 2013 - October 7, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 6120 Birdcage Centre Ln | Citrus Heights | CA | 95610-8004 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 21630 Valley Blvd | City of Industry | CA | 91789-5238 | May 8, 2013 - July 29, 2013 |
| 255 W Shaw Ave | Clovis | CA | 93612-3602 | May 8, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - January 18, 2014 |
| 4925 Junipero Serra Blvd | Colma | CA | 94014-3216 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 3469 Grand Oaks | Corona | CA | 92881-4633 | May 8, 2013 - January 18, 2014 |
| 610 W 17th St | Costa Mesa | CA | 92627-3654 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| 20640 Homestead Rd | Cupertino | CA | 95014-0451 | May 8, 2013 - July 29, 2013 |
| 12100 Lakewood Blvd | Downey | CA | 90242-2660 | May 8, 2013 - July 29, 2013 |
| 7890 Dublin Blvd | Dublin | CA | 94568-2924 | May 8, 2013 - July 29, 2013 |
| 2398-A Jamacha Rd | El Cajon | CA | 92019-4367 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 9, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 564 Danenberg Dr | El Centro | CA | 92243-8510 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 7611 Laguna Blvd | Elk Grove | CA | 95758-5061 | May 8, 2013 - July 29, 2013 |
| 3991 Hollis St | Emeryville | CA | 94608-3558 | May 8, 2013 - July 29, 2013 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| | | | | |
|---|---|---|---|---|
| 335 N El Camino Real | Encinitas | CA | 92024-2810 | May 8, 2013 - August 11, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 17230 Ventura Blvd | Encino | CA | 91316-4008 | May 8, 2013 - October 9, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 820 W Valley Pkwy | Escondido | CA | 92025-2537 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 800 W Harris St Ste 26 | Eureka | CA | 95503-3929 | May 8, 2013 - August 11, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1310 Gateway Blvd | Fairfield | CA | 94533-6903 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - January 18, 2014 |
| 2715 E Bidwell St | Folsom | CA | 95630-6404 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 15228 Summit Ave | Fontana | CA | 92336-5489 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 26752 Portola Pkwy | Foothill Ranch | CA | 92610-1712 | May 8, 2013 - July 29, 2013 |
| 39170 Argonaut Way | Fremont | CA | 94538-1304 | May 8, 2013 - July 29, 2013 |
| 7400 N Blackstone Ave | Fresno | CA | 93720-4301 | May 8, 2013 - July 29, 2013 |
| 201 Orangefair Mall | Fullerton | CA | 92832-3038 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 6745 Camino Arroyo | Gilroy | CA | 95020-7075 | May 8, 2013 - October 8, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 219 N Glendale Ave | Glendale | CA | 91206-4455 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 187 N Fairview Ave | Goleta | CA | 93117-2304 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 18030 Chatsworth St | Granada Hills | CA | 91344-5607 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 204 N 12th Ave | Hanford | CA | 93230-5972 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 14370 Ocean Gate Ave | Hawthorne | CA | 90250-6732 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 2981 W Florida Ave | Hemet | CA | 92545-3616 | May 8, 2013 - July 29, 2013 |
| 7600A Edinger Ave | Huntington Beach | CA | 92647-3605 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 3340 W Century Blvd | Inglewood | CA | 90303-1305 | May 8, 2013 - July 29, 2013 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| Address | City | State | Zip | Dates |
|---|---|---|---|---|
| 1500 W Imperial Hwy | La Habra | CA | 90631-6967 | May 8, 2013 - July 29, 2013 |
| 9108 Fletcher Pkwy | La Mesa | CA | 91942-3424 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1951 Foothill Blvd | La Verne | CA | 91750-3501 | May 8, 2013 - July 29, 2013 |
| 4000 Hardwick St | Lakewood | CA | 90712-2349 | May 8, 2013 - July 29, 2013 |
| 44679 Valley Central Way | Lancaster | CA | 93534-6537 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 6, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 605 N H St | Lompoc | CA | 93436-4518 | May 8, 2013 - July 29, 2013 |
| 7340 Carson Blvd | Long Beach | CA | 90808-2360 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 738 Wall St | Los Angeles | CA | 90014-2316 | May 8, 2013 - August 11, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - January 20, 2014 |
| 11250 Olympic Blvd | Los Angeles | CA | 90064 | May 31, 2013 - July 29, 2013 |
| 121 General Stillwell Dr | Marina | CA | 93933-6242 | May 8, 2013 - July 29, 2013 |
| 30274 Haun Rd | Menifee | CA | 92584-6822 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 655 Fairfield Dr | Merced | CA | 95348-2402 | May 8, 2013 - August 12, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 136 Ranch Dr | Milpitas | CA | 95035-5101 | May 8, 2013 - July 29, 2013 |
| 6381 Pats Ranch Rd | Mira Loma | CA | 91752-4431 | May 8, 2013 - October 8, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 25310 Marguerite Pkwy | Mission Viejo | CA | 92692-2902 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 3900 Sisk Rd Ste A1 | Modesto | CA | 95356-3125 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 7, 2013 |
| | | | | October 15, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 729 E Huntington Dr | Monrovia | CA | 91016-3613 | May 8, 2013 - July 29, 2013 |
| 816 New Los Angeles Ave | Moorpark | CA | 93021-3585 | May 8, 2013 - October 7, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 2415 Charleston Rd | Mountain View | CA | 94043-1629 | May 8, 2013 - July 29, 2013 |
| 25686 The Old Road N | Newhall | CA | 91381-1707 | May 8, 2013 - July 29, 2013 |
| 2649 Vista Way | Oceanside | CA | 92054-6342 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1802 E Katella Ave | Orange | CA | 92867-5107 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 44-150 Town Center Way Ste B-3 | Palm Desert | CA | 92260-2752 | May 8, 2013 - July 29, 2013 |
| 2465 E Palm Canyon, Bldg 3 | Palm Springs | CA | 92264-7001 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 39626 10th St W Ste B | Palmdale | CA | 93551-3000 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| | | | | |
|---|---|---|---|---|
| 1155 E Colorado Blvd | Pasadena | CA | 91106-1806 | May 8, 2013 - July 29, 2013 |
| 2055 Theatre Dr | Paso Robles | CA | 93446-9629 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1359 N McDowell Blvd | Petaluma | CA | 94954-1114 | May 8, 2013 - July 29, 2013 |
| 1450 Fitzgerald Dr | Pinole | CA | 94564-2227 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 60 Gregory Ln | Pleasant Hill | CA | 94523-3321 | May 8, 2013 - July 29, 2013 |
| 10913 Olson Dr | Rancho Cordova | CA | 95670-5659 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 7, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 10788 Foothill Blvd Ste 103 | Rancho Cucamonga | CA | 91730-3884 | May 8, 2013 - July 29, 2013 |
| 1070 Hilltop Dr | Redding | CA | 96003-3810 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 27534 Lugonia Ave | Redlands | CA | 92374-2017 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 100 Woodside Plaza | Redwood City | CA | 94061-2553 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 2704 Canyon Springs Pkwy | Riverside | CA | 92507-0933 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 10345 Magnolia Ave | Riverside | CA | 92505-1809 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1192 Galleria Blvd | Roseville | CA | 95678-1950 | May 8, 2013 - July 29, 2013 |
| 17584 Colima Rd | Rowland Heights | CA | 91748-1752 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 3400 El Camino Ave | Sacramento | CA | 95821-6310 | May 8, 2013 - October 9, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 3691 Truxel Rd | Sacramento | CA | 95834-3604 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 860 Northridge Shopping Center | Salinas | CA | 93906-2007 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 937 Avenida Pico | San Clemente | CA | 92673-3908 | May 8, 2013 - July 29, 2013 |
| 3994 Clairemont Mesa Blvd | San Diego | CA | 92117-2714 | May 8, 2013 - July 29, 2013 |
| 2740 Midway Dr | San Diego | CA | 92110-3203 | May 8, 2013 - July 29, 2013 |
| 12060 Carmel Mountain Rd | San Diego | CA | 92128-4605 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| | | | | |
|---|---|---|---|---|
| 1652 Camino Del Rio N | San Diego | CA | 92108-1514 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1444 Kooser Rd | San Jose | CA | 95118-3800 | May 8, 2013 - October 8, 2013 |
| | | | | October 15, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1600 Saratoga Ave Ste 433 | San Jose | CA | 95129-5108 | May 8, 2013 - October 7, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 5550 Snell Ave | San Jose | CA | 95123-1651 | May 8, 2013 - July 29, 2013 |
| 561 Coleman Ave | San Jose | CA | 95110-2047 | May 8, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 2040 Tully Rd | San Jose | CA | 95122-1300 | May 8, 2013 - July 29, 2013 |
| 15100 Hesperian Blvd | San Leandro | CA | 94578-3600 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 3880 Broad St | San Luis Obispo | CA | 93401-7110 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1750 S Delaware St | San Mateo | CA | 94402-2651 | May 8, 2013 - July 29, 2013 |
| 400 Las Gallinas Ave | San Rafael | CA | 94903-3618 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 3309B S Bristol St | Santa Ana | CA | 92704-7245 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1934 S Broadway | Santa Maria | CA | 93454-7808 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 2775 Santa Rosa Ave | Santa Rosa | CA | 95407-6232 | May 8, 2013 - July 29, 2013 |
| 230 Town Center Pkwy | Santee | CA | 92071-5803 | May 8, 2013 - July 29, 2013 |
| 628 W Hammer Ln | Stockton | CA | 95210-3701 | May 8, 2013 - July 29, 2013 |
| 818 W El Camino Real | Sunnyvale | CA | 94087-1153 | May 8, 2013 - July 29, 2013 |
| 27471 Ynez Rd | Temecula | CA | 92591-4612 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 4240 Pacific Coast Hwy | Torrance | CA | 90505-5526 | May 8, 2013 - July 29, 2013 |
| 2940 W Grant Line Rd | Tracy | CA | 95304-7901 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 9, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 3151 Geer Rd | Turlock | CA | 95382-1118 | May 8, 2013 - August 12, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1212 Irvine Blvd | Tustin | CA | 92780-3531 | May 8, 2013 - July 29, 2013 |
| 2807 Park Ave | Tustin | CA | 92782-2711 | May 8, 2013 - July 29, 2013 |
| 1215 Airport Park Blvd | Ukiah | CA | 95482-7400 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 31080 Dyer St | Union City | CA | 94587-1768 | May 8, 2013 - July 29, 2013 |
| 357 S Mountain Ave | Upland | CA | 91786-7032 | May 8, 2013 - July 29, 2013 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| Address | City | State | Zip | Dates |
|---|---|---|---|---|
| 1611 E Monte Vista Ave, Ste A | Vacaville | CA | 95688-3107 | May 8, 2013 - July 29, 2013 |
| 1051 Helen Power Dr | Vacaville | CA | 95687-3507 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 9, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 105 Plaza Dr Ste 101 | Vallejo | CA | 94591-3703 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 4850 Telephone Rd | Ventura | CA | 93003-5234 | May 8, 2013 - July 29, 2013 |
| 12353 Mariposa Rd Ste C-2 | Victorville | CA | 92392-6014 | May 8, 2013 - July 29, 2013 |
| 4248 S Mooney Blvd | Visalia | CA | 93277-9306 | May 8, 2013 - July 29, 2013 |
| 1851 University Dr | Vista | CA | 92083-7774 | May 8, 2013 - July 29, 2013 |
| 940 Lakes Dr | West Covina | CA | 91790-2926 | May 8, 2013 - July 29, 2013 |
| 6625 Fallbrook Ave | West Hills | CA | 91307-3520 | May 8, 2013 - July 29, 2013 |
| 5780 Lindero Canyon Rd | Westlake Village | CA | 91362-4063 | May 8, 2013 - July 29, 2013 |
| 13410 Whittier Blvd | Whittier | CA | 90605-1932 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 2175 Bronze Star Dr | Woodland | CA | 95776-5406 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - January 19, 2014 |
| 23021 Savi Ranch Pkwy | Yorba Linda | CA | 92887-4669 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1120 Harter Rd | Yuba City | CA | 95993-2642 | May 8, 2013 - July 29, 2013 |

**Colorado**

| Address | City | State | Zip | Dates |
|---|---|---|---|---|
| 6352 S Central St Unit A | Aurora | CO | 80016-5326 | May 8, 2013 - July 29, 2013 |
| 80 S Abilene St | Aurora | CO | 80012-1406 | May 8, 2013 - July 29, 2013 |
| 4800 Baseline Rd Ste A-108 | Boulder | CO | 80303-2643 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 2253 Prairie Center Pkwy | Brighton | CO | 80601-7000 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 5650 Allen Way Ste 108 | Castle Rock | CO | 80108-7621 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 3040 N Powers Blvd | Colorado Springs | CO | 80922-2803 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 7664 N Academy Blvd | Colorado Springs | CO | 80920-3208 | May 8, 2013 - July 29, 2013 |
| 2140 Southgate Rd | Colorado Springs | CO | 80906-2659 | May 8, 2013 - October 6, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 2780 S Colorado Blvd Ste 306-B | Denver | CO | 80222-6613 | May 8, 2013 - August 10, 2013 |
| | | | | August 30, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 9565 E County Line Rd | Englewood | CO | 80112-3501 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| | | | | |
|---|---|---|---|---|
| 4330 S College Ave | Ft. Collins | CO | 80525-3021 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 9, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 2464 Hwy 6 and 50 Ste E | Grand Junction | CO | 81505-1108 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 4743 W 29th St Unit A | Greeley | CO | 80634-8363 | May 8, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 9291 S Broadway | Highlands Ranch | CO | 80129-5631 | May 8, 2013 - July 29, 2013 |
| 441 S Wadsworth Blvd | Lakewood | CO | 80226-3110 | May 8, 2013 - July 29, 2013 |
| 5382 S Wadsworth Blvd | Littleton | CO | 80123-2201 | May 8, 2013 - July 29, 2013 |
| 205 Ken Pratt Blvd Ste 200 | Longmont | CO | 80501-8991 | May 8, 2013 - July 29, 2013 |
| 11425 S Twenty Mile Rd | Parker | CO | 80134-4918 | May 8, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 410 Marshall Rd | Superior | CO | 80027-8623 | May 8, 2013 - July 29, 2013 |
| 931 E 120th Ave | Thornton | CO | 80233-5710 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 10450 Town Center Dr, Ste 400 | Westminster | CO | 80021-6083 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

**Connecticut**

| | | | | |
|---|---|---|---|---|
| 315 W Main St | Avon | CT | 06001-3686 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 7, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 14 Candlewood Lake Rd | Brookfield | CT | 06804-2529 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 2091 Killingly Commons Dr | Dayville | CT | 06241-2190 | May 8, 2013 - July 29, 2013 |
| 25 Hazard Ave | Enfield | CT | 06082-3725 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 7, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 160 River Rd, Ste A-150 | Lisbon | CT | 06351-1250 | May 8, 2013 - August 12, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| 1520 Pleasant Valley Rd | Manchester | CT | 06040-1637 | May 8, 2013 - July 29, 2013 |
| 95 Storrs Rd, Ste 1A | Mansfield | CT | 06250 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 533 S Broad St Ste E2 | Meriden | CT | 06450-6661 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 79 Turnpike Sq | Milford | CT | 06460-2758 | May 8, 2013 - July 29, 2013 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| | | | | |
|---|---|---|---|---|
| 600 Hartford Rd | New Britain | CT | 06053-1527 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 7, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 196 Kitts Ln | Newington | CT | 06111-4250 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 170 Universal Dr N | North Haven | CT | 06473-3117 | May 8, 2013 - July 29, 2013 |
| 2233 Summer St | Stamford | CT | 06905-4609 | May 8, 2013 - July 29, 2013 |
| 295 Union St | Waterbury | CT | 06706-1248 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 915 Hartford Tpke | Waterford | CT | 06385-4227 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

**Delaware**

| | | | | |
|---|---|---|---|---|
| 1165 N Dupont Hwy Ste 2 | Dover | DE | 19901-2008 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 800 Centre Blvd | Newark | DE | 19702-3213 | May 8, 2013 - July 29, 2013 |
| 18902 Rehoboth Mall Blvd | Rehoboth Beach | DE | 19971-6132 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 3080 Brandywine Pkwy | Wilmington | DE | 19803-5026 | May 8, 2013 - July 29, 2013 |

**Florida**

| | | | | |
|---|---|---|---|---|
| 880 W State Rd 436, Ste 1001 | Altamonte Springs | FL | 32714-3047 | May 8, 2013 - July 29, 2013 |
| 20609 Biscayne Blvd | Aventura | FL | 33180-1536 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 8903 Glades Rd, Ste C-1 | Boca Raton | FL | 33434-4023 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 800 N Congress Ave, Ste 1 | Boynton Beach | FL | 33426-3301 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 831 Cortez Rd W | Bradenton | FL | 34207-1433 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 2564 W Brandon Blvd | Brandon | FL | 33511-4719 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 7131 Coastal Blvd | Brooksville | FL | 34613-5842 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 527 SW Pine Island Rd | Cape Coral | FL | 33991-1962 | May 8, 2013 - July 29, 2013 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| 14829 N Dale Mabry Hwy | Carrollwood | FL | 33618-2027 | May 8, 2013 - October 9, 2013 |
|---|---|---|---|---|
| | | | | October 17, 2013 - January 18, 2014 |
| 2631 Gulf To Bay Blvd | Clearwater | FL | 33759-4936 | May 8, 2013 - July 29, 2013 |
| 2315 S US Hwy 27 | Clermont | FL | 34711-6877 | May 8, 2013 - October 8, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 2075 N University Dr | Coral Springs | FL | 33071-6132 | May 8, 2013 - July 29, 2013 |
| 1600 Posner Blvd | Davenport | FL | 33837-3628 | May 8, 2013 - August 12, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1922 S University Dr | Davie | FL | 33324-5849 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 2500 W International Speedway Blvd Ste | Daytona Beach | FL | 32114-1119 | May 8, 2013 - July 29, 2013 |
| 3701 W Hillsboro Blvd, Ste B | Deerfield Beach | FL | 33442-9417 | May 8, 2013 - July 29, 2013 |
| 1630 S Federal Hwy | Delray Beach | FL | 33483-5030 | May 8, 2013 - July 29, 2013 |
| 34940 Emerald Coast Pkwy Unit 130 | Destin | FL | 32541-3402 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1993 East West Pkwy | Fleming Island | FL | 32003-6350 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 5001 S Cleveland Ave | Fort Myers | FL | 33907-1303 | May 8, 2013 - July 29, 2013 |
| 1712 N Federal Hwy | Ft. Lauderdale | FL | 33305-2543 | May 8, 2013 - August 11, 2013 |
| | | | | August 30, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 3644 SW Archer Rd | Gainesville | FL | 32608-2420 | May 8, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 500 W 49th St, Ste B | Hialeah | FL | 33012-3605 | May 8, 2013 - July 29, 2013 |
| 3601 Oakwood Blvd | Hollywood | FL | 33020-7111 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 2535 NE 10 Ct | Homestead | FL | 33033-4719 | May 8, 2013 - July 29, 2013 |
| 13740 Beach Blvd Ste 200 | Jacksonville | FL | 32224-6035 | May 8, 2013 - July 29, 2013 |
| 11111 San Jose Blvd Ste 31 | Jacksonville | FL | 32223-7274 | May 8, 2013 - July 29, 2013 |
| 13281 City Station Dr | Jacksonville | FL | 32218-7228 | May 8, 2013 - July 29, 2013 |
| 651-800 Commerce Center Dr | Jacksonville | FL | 32225-8180 | May 8, 2013 - August 10, 2013 |
| | | | | August 30, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 9041 Southside Blvd Ste 140 | Jacksonville | FL | 32256-5484 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 14, 2013 - January 18, 2014 |
| 6001 Argyle Forrest Blvd Ste 25 | Jacksonville | FL | 32244-6127 | May 8, 2013 - July 29, 2013 |
| 3278 N John Young Pkwy | Kissimmee | FL | 34741-7549 | May 8, 2013 - August 10, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 630 US Hwy 441 | Lady Lake | FL | 32159-3777 | May 8, 2013 - August 10, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| | | | | |
|---|---|---|---|---|
| 4017 N 98 | Lakeland | FL | 33809-3854 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 10500 Ulmerton Rd Ste 250 | Largo | FL | 33771-3503 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 12425 SW 88th St | Miami | FL | 33186-1871 | May 8, 2013 - August 12, 2013 |
| | | | | September 1, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 8354 S Dixie Hwy | Miami | FL | 33143-7714 | May 8, 2013 - July 29, 2013 |
| 8287 W Flagler St | Miami | FL | 33144-2070 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 2253 Pine Ridge Rd Ste B | Naples | FL | 34109-2032 | May 8, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 2701 SW College Rd #700 | Ocala | FL | 34474-8429 | May 8, 2013 - July 29, 2013 |
| 9649 W Colonial Dr | Ocoee | FL | 34761-6901 | May 8, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - January 18, 2014 |
| 971 Harley Strickland Blvd | Orange City | FL | 32763-7967 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1766 Sand Lake Rd | Orlando | FL | 32809-7628 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 8081 Turkey Lake Rd Ste 400 | Orlando | FL | 32819-7387 | May 8, 2013 - July 29, 2013 |
| 400 N Alafaya Trl | Orlando | FL | 32828-4392 | May 8, 2013 - August 11, 2013 |
| | | | | September 1, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1115 Vidina Place Ste 145 | Oviedo | FL | 32765-9137 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 11240 Legacy Ave | Palm Beach Garden | FL | 33410-3641 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 5250 Hwy 100 E | Palm Coast | FL | 32164-2461 | May 8, 2013 - July 29, 2013 |
| 33561 US Hwy 19 N | Palm Harbor | FL | 34684-2600 | May 8, 2013 - August 11, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 601 W 23rd St | Panama City | FL | 32405-3922 | May 8, 2013 - July 29, 2013 |
| 11300 Pines Blvd | Pembroke Pines | FL | 33026-4012 | May 8, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 4721 Bayou Blvd | Pensacola | FL | 32503-2607 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 7240 US Hwy 19 N | Pinellas Park | FL | 33781-4612 | May 8, 2013 - July 29, 2013 |
| 229 W Alexander St | Plant City | FL | 33563 | July 19, 2013 - July 29, 2013 |
| 12200 W Sunrise Blvd | Plantation | FL | 33323-2227 | May 8, 2013 - July 29, 2013 |
| 18700 Veterans Blvd Ste 12 | Port Charlotte | FL | 33954-1018 | May 8, 2013 - July 29, 2013 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| Address | City | State | Zip | Dates |
|---|---|---|---|---|
| 5507 S Williamson Blvd | Port Orange | FL | 32128-7370 | May 8, 2013 - July 29, 2013 |
| 9646 US Hwy 19 N | Port Richey | FL | 34668-4642 | May 8, 2013 - July 29, 2013 |
| 10872 SW Village Pkwy | Port St. Lucie | FL | 34987-2357 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 521 N State Rd 7 | Royal Palm Beach | FL | 33411-3524 | May 8, 2013 - July 29, 2013 |
| 107 Towne Center Blvd | Sanford | FL | 32771-7404 | May 8, 2013 - July 29, 2013 |
| 6549 S Tamiami Trail | Sarasota | FL | 34231-4827 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 127 N Cattleman Rd | Sarasota | FL | 34243-4743 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - January 18, 2014 |
| 1740 US 27 N | Sebring | FL | 33870-1921 | May 8, 2013 - July 29, 2013 |
| 310 C B L Dr | St. Augustine | FL | 32086-5165 | May 8, 2013 - July 29, 2013 |
| 2026 66th St N | St Petersburg | FL | 33710-4710 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 2500 NW Federal Hwy | Stuart | FL | 34994-9316 | May 8, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1524 Governors Square Blvd | Tallahassee | FL | 32301-3020 | May 8, 2013 - July 29, 2013 |
| 11643 W Hillsborough Ave | Tampa | FL | 33635-9736 | May 8, 2013 - July 29, 2013 |
| 3804 S Dale Mabry Hwy Ste A | Tampa | FL | 33611-1402 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 18081 Highwoods Preserve Pkwy | Tampa | FL | 33647-1761 | May 8, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 6140 20th St | Vero Beach | FL | 32966-1023 | May 8, 2013 - July 29, 2013 |
| 2221 Town Center Ave, Ste 101 | Viera | FL | 32940-6102 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - January 19, 2014 |
| 5913 Wesley Grove Blvd | Wesley Chapel | FL | 33544-8411 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 205 Palm Bay Rd NE Ste 141 | West Melbourne | FL | 32904-8602 | May 8, 2013 - July 29, 2013 |
| 2021 Okeechobee Blvd | West Palm Beach | FL | 33409-4105 | May 8, 2013 - July 29, 2013 |
| 501 N Orlando Ave Suite 135 | Winter Park | FL | 32789-7313 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

**Georgia**

| Address | City | State | Zip | Dates |
|---|---|---|---|---|
| 3335 Cobb Pkwy N Ste 500 | Acworth | GA | 30101-3940 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1221 N Westover Blvd | Albany | GA | 31707-6600 | May 8, 2013 - July 29, 2013 |
| 7491 N Point Pkwy | Alpharetta | GA | 30022-4846 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 3055 Atlanta Hwy | Athens | GA | 30606-3334 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - January 18, 2014 |
| 2625 Piedmont Rd NE | Atlanta | GA | 30324-3011 | May 8, 2013 - July 29, 2013 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| | | | | |
|---|---|---|---|---|
| 211 Robert C Daniel Jr Pkwy | Augusta | GA | 30909-0800 | May 8, 2013 - July 29, 2013 |
| 916 Loganville Hwy Ste 1600 | Bethlehem | GA | 30620 | May 10, 2013 - July 29, 2013 |
| 480 Glynn Isle | Brunswick | GA | 31525-2931 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1705 Mall of Georgia Blvd Ste 600 | Buford | GA | 30519-4982 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1445 Riverstone Pkwy Ste 100 | Canton | GA | 30114-5624 | May 8, 2013 - October 7, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1591 Bradley Park Dr Ste C | Columbus | GA | 31904-3071 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1578 Dogwood Dr SE | Conyers | GA | 30013-5041 | May 8, 2013 - July 29, 2013 |
| 1200 Market Place Blvd | Cumming | GA | 30041-7923 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 9365 The Landing Dr Ste C | Douglasville | GA | 30135-7122 | May 8, 2013 - August 10, 2013 |
| | | | | December 12, 2013 - January 20, 2014 |
| 1155 Mount Vernon Hwy Ste 150 | Dunwoody | GA | 30338-5441 | May 8, 2013 - August 10, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 27 Hudson Plaza | Fayetteville | GA | 30214-1658 | May 8, 2013 - July 29, 2013 |
| 2025 Battlefield Pkwy | Fort Oglethorpe | GA | 30742-4025 | May 8, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 983 Dawsonville Hwy NW, Ste A | Gainesville | GA | 30501-2618 | May 8, 2013 - August 11, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 4794 Jimmy Lee Smith Pkwy Ste 112 | Hiram | GA | 30141-2764 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 860 Cobb Place Blvd, Ste 140 | Kennesaw | GA | 30144-4864 | May 8, 2013 - August 12, 2013 |
| | | | | August 30, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 4668 Presidential Pkwy | Macon | GA | 31206-8708 | May 8, 2013 - July 29, 2013 |
| 4281 Roswell Rd Ste C | Marietta | GA | 30062-6488 | May 8, 2013 - August 10, 2013 |
| | | | | August 29, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - January 20, 2014 |
| 1940 Jonesboro Rd | McDonough | GA | 30253-5959 | May 8, 2013 - August 10, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 575 Bullsboro Dr | Newnan | GA | 30265-1045 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 260 Pooler Pkwy | Pooler | GA | 31322 | May 8, 2013 - July 29, 2013 |
| 1432 Turner McCall Blvd SW | Rome | GA | 30161-6072 | May 8, 2013 - July 29, 2013 |
| 612A W Crossville Rd | Roswell | GA | 30075-2560 | May 8, 2013 - July 29, 2013 |
| 8108 Abercorn St Ste 400 | Savannah | GA | 31406-3419 | May 8, 2013 - July 29, 2013 |
| 2540 Cumberland Blvd, Ste C | Smyrna | GA | 30080-2801 | May 8, 2013 - July 29, 2013 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| | | | | |
|---|---|---|---|---|
| 1977 Scenic Hwy N Ste G | Snellville | GA | 30078-2137 | May 8, 2013 - July 29, 2013 |
| 3630 Peachtree Pkwy Ste 400 | Suwanee | GA | 30024-1029 | May 8, 2013 - July 29, 2013 |
| 4000 LaVista Rd | Tucker | GA | 30084-5205 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1200C N St Augustine Rd | Valdosta | GA | 31601-3534 | May 8, 2013 - July 29, 2013 |
| 2620 Watson Blvd Ste C | Warner Robins | GA | 31093-2950 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |

**Idaho**

| | | | | |
|---|---|---|---|---|
| 8633 Franklin Rd | Boise | ID | 83709-0632 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 225 W Canfield Ave Ste B | Coeur D'Alene | ID | 83815-7736 | May 8, 2013 - August 10, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 2345 E 17th St Ste B | Idaho Falls | ID | 83404-6511 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1720 W Pullman Rd | Moscow | ID | 83843-4015 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 16474 N Marketplace Blvd | Nampa | ID | 83687-5018 | May 8, 2013 - July 29, 2013 |
| 1988 Bridgeview Blvd | Twin Falls | ID | 83301-3079 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

**Illinois**

| | | | | |
|---|---|---|---|---|
| 742 S Randall Rd | Algonquin | IL | 60102-5915 | May 8, 2013 - July 29, 2013 |
| 402 W Army Trail Dr | Bloomingdale | IL | 60108-1379 | May 8, 2013 - August 12, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1515 N State Rte 50 | Bourbonnais | IL | 60914-4429 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 9, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 2109 N Prospect Ave | Champaign | IL | 61822-1238 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 3131 N Clark St | Chicago | IL | 60657-4413 | May 8, 2013 - July 29, 2013 |
| 1101 S Canal St #002 | Chicago | IL | 60607-4901 | May 8, 2013 - July 29, 2013 |
| 9680 S Ridgeland Ave | Chicago Ridge | IL | 60415-2609 | May 8, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - January 19, 2014 |
| 2341 Sycamore Rd | DeKalb | IL | 60115-2007 | May 8, 2013 - August 10, 2013 |
| | | | | September 1, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| | | | | |
|---|---|---|---|---|
| 1206 75th St | Downers Grove | IL | 60516-4235 | May 8, 2013 - July 29, 2013 |
| 6639 Edwardsville Crossing Dr | Edwardsville | IL | 62025-2704 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 7, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 9140 S Western Ave | Evergreen Park | IL | 60805 | July 26, 2013 - July 29, 2013 |
| 1506 S Randall Rd | Geneva | IL | 60134-4610 | May 8, 2013 - July 29, 2013 |
| 2231 Willow Rd | Glenview | IL | 60025-7636 | May 8, 2013 - July 29, 2013 |
| 6635 Grand Ave | Gurnee | IL | 60031-4591 | May 8, 2013 - July 29, 2013 |
| 180 S Mannheim Rd | Hillside | IL | 60162-1821 | May 8, 2013 - July 29, 2013 |
| 2600 N Sutton Rd | Hoffman Estates | IL | 60192-3706 | May 8, 2013 - July 29, 2013 |
| 2800 Plainfield Rd | Joliet | IL | 60435-1167 | May 8, 2013 - July 29, 2013 |
| 20505 N Rand Rd, Suite 230 | Kildeer | IL | 60047-3004 | May 8, 2013 - July 29, 2013 |
| 1017 W Lane Rd | Machesney Park | IL | 61115-1622 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 2244 N Richmond Rd | McHenry | IL | 60050-1423 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 2768 Aurora Ave | Naperville | IL | 60540-1001 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 2374 E Lincoln Hwy | New Lenox | IL | 60451-9533 | May 8, 2013 - July 29, 2013 |
| 7225 W Dempster St | Niles | IL | 60714-2107 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 200 Greenbriar Dr, Ste A | Normal | IL | 61761-6282 | May 8, 2013 - July 29, 2013 |
| 7010 W Forest Preserve Dr | Norridge | IL | 60706-7123 | May 8, 2013 - August 12, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1780 Orchard Gateway Blvd | North Aurora | IL | 60542-6502 | May 8, 2013 - July 29, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - January 18, 2014 |
| 7231 W 24th St | North Riverside | IL | 60546-1406 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 15102 S La Grange Rd | Orland Park | IL | 60462-3709 | May 8, 2013 - July 29, 2013 |
| 1620 Douglas Rd | Oswego | IL | 60543-5110 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 5212 N Big Hollow Rd | Peoria | IL | 61615-3404 | May 8, 2013 - July 29, 2013 |
| 6301 E State St | Rockford | IL | 61108-2540 | May 8, 2013 - August 11, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1420 E Golf Rd | Schaumburg | IL | 60173-4902 | May 8, 2013 - July 29, 2013 |
| 3800 Green Mount Crossing Dr | Shiloh | IL | 62269-7286 | May 8, 2013 - October 6, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 7055 Central Ave | Skokie | IL | 60077-3272 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| 3119 S Veterans Pkwy | Springfield | IL | 62704-6565 | May 8, 2013 - August 10, 2013 |
|---|---|---|---|---|
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 14, 2013 - January 18, 2014 |
| 7310 191st St | Tinley Park | IL | 60487-9361 | May 8, 2013 - July 29, 2013 |
| 701 N Milwaukee Ave, Ste 208 | Vernon Hills | IL | 60061-1530 | May 8, 2013 - July 29, 2013 |
| 7155 S Kingery Hwy | Willowbrook | IL | 60527-5525 | May 8, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

**Indiana**

| 10352 E US Hwy 36 | Avon | IN | 46123-7050 | May 8, 2013 - October 8, 2013 |
|---|---|---|---|---|
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 120 N Gates Dr | Bloomington | IN | 47404-4873 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 14670 Greyhound Plaza | Carmel | IN | 46032-1391 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1020 Veterans Pkwy Ste 800 | Clarksville | IN | 47129-2391 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 6212 E Lloyd Expy | Evansville | IN | 47715-2718 | May 8, 2013 - July 29, 2013 |
| 4230 W Jefferson Blvd | Fort Wayne | IN | 46804-6818 | May 8, 2013 - August 12, 2013 |
| | | | | September 1, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - January 18, 2014 |
| 10240 Maysville Rd | Fort Wayne | IN | 46835-9590 | May 8, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 3826 Midway Rd | Goshen | IN | 46526-5852 | May 8, 2013 - July 29, 2013 |
| 10323 Indianapolis Blvd | Highland | IN | 46322-3509 | May 8, 2013 - July 29, 2013 |
| 9835 E Washington St | Indianapolis | IN | 46229-2623 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 8030 Hwy 31 | Indianapolis | IN | 46227-6226 | May 8, 2013 - July 29, 2013 |
| 5750 W 86th St | Indianapolis | IN | 46278-1338 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 5151 E 82nd St  Ste 300 | Indianapolis | IN | 46250-1625 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 3500 State Hwy 38 E Ste 200 | Lafayette | IN | 47905-5165 | May 8, 2013 - July 29, 2013 |
| 2384 E 79th Ave | Merrillville | IN | 46410-5740 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 6502 Grape Rd Room 730 | Mishawaka | IN | 46545-1102 | May 8, 2013 - July 29, 2013 |
| 91 Silhavy Rd Ste 141 | Valparaiso | IN | 46383-4425 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

**Iowa**

| | | | | |
|---|---|---|---|---|
| 1725 SE Delaware Ave | Ankeny | IA | 50021-3936 | May 8, 2013 - July 29, 2013 |
| 2515 Corridor Way Ste 4 | Coralville | IA | 52241-2700 | May 8, 2013 - July 29, 2013 |
| 4010 E 53rd St | Davenport | IA | 52807-3033 | May 8, 2013 - July 29, 2013 |
| 2455 NW Arterial | Dubuque | IA | 52002-0492 | May 8, 2013 - July 29, 2013 |
| 1470 Twixt Town Rd | Marion | IA | 52302-3080 | May 8, 2013 - August 11, 2013 |
| | | | | August 30, 2013 - October 7, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 5001 Sergeant Rd Ste 60 | Sioux City | IA | 51106-4777 | May 8, 2013 - July 29, 2013 |
| 1404 22nd St | West Des Moines | IA | 50266-1403 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

**Kansas**

| | | | | |
|---|---|---|---|---|
| 3106 Iowa St Ste 210 | Lawrence | KS | 66046-5202 | May 8, 2013 - July 29, 2013 |
| 14685 W 119th St | Olathe | KS | 66062-8600 | May 8, 2013 - July 29, 2013 |
| 9290 Metcalf Ave | Overland Park | KS | 66212-1478 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 12140 Blue Valley Pkwy | Overland Park | KS | 66213-2606 | May 8, 2013 - July 29, 2013 |
| 15210 Shawnee Mission Pkwy | Shawnee | KS | 66217-9315 | May 8, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 2040 SW Wanamaker Rd Ste 101 | Topeka | KS | 66604-3827 | May 8, 2013 - July 29, 2013 |
| 11835 E Kellogg Dr | Wichita | KS | 67207-1939 | May 8, 2013 - July 29, 2013 |
| 2441 N Maize Rd Ste 2201 | Wichita | KS | 67205-7935 | May 8, 2013 - July 29, 2013 |

**Kentucky**

| | | | | |
|---|---|---|---|---|
| 2313 Gary Farms Blvd | Bowling Green | KY | 42104-4418 | May 8, 2013 - August 10, 2013 |
| | | | | August 30, 2013 - October 7, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1990 N Dixie Ave | Elizabethtown | KY | 42701-8853 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 4999 Houston Rd Ste 200 | Florence | KY | 41042-1365 | May 8, 2013 - July 29, 2013 |
| 7000 John Davis Dr #200 | Frankfort | KY | 40601-9702 | May 8, 2013 - July 29, 2013 |
| 1953 Pavilion Way | Lexington | KY | 40509-2211 | May 8, 2013 - July 29, 2013 |
| 150 W Lowry Ln Ste 170 | Lexington | KY | 40503-3008 | May 8, 2013 - October 7, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 10221 Westport Rd | Louisville | KY | 40241-2147 | May 8, 2013 - July 29, 2013 |
| 1955 S Hurstbourne Pkwy | Louisville | KY | 40220-1645 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 5187 Hinkleville Rd Ste A | Paducah | KY | 42001-9667 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 2025 Lantern Ridge Dr | Richmond | KY | 40475-6010 | May 8, 2013 - July 29, 2013 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

**Louisiana**

| 2643 S MacArthur Dr | Alexandria | LA | 71301-2920 | May 8, 2013 - July 29, 2013 |
|---|---|---|---|---|
| 9616 Airline Hwy | Baton Rouge | LA | 70815-5505 | May 8, 2013 - July 29, 2013 |
| 3047 E Texas Hwy | Bossier City | LA | 71111-3207 | May 8, 2013 - July 29, 2013 |
| 69290 Hwy 21 | Covington | LA | 70433-7214 | May 8, 2013 - July 29, 2013 |
| 1200 S Clearview Pkwy Ste 1302 | Harahan | LA | 70123-2390 | May 8, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1601 Westbank Expy, Ste C | Harvey | LA | 70058-4312 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1729 Martin Luther King Jr Blvd | Houma | LA | 70360-2409 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 5624 Johnston St | Lafayette | LA | 70503-5301 | May 8, 2013 - October 7, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 3425 Derek Dr | Lake Charles | LA | 70607-7533 | May 8, 2013 - July 29, 2013 |
| 8851 Veterans Memorial Blvd | Metairie | LA | 70003-5278 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 4429 Pecanland Mall Dr, Ste 7 | Monroe | LA | 71203-7003 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - December 23, 2013 |
| 7440 Youree Dr | Shreveport | LA | 71105-5536 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 15, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

**Maine**

| 13 Marketplace Dr | Augusta | ME | 04330-4637 | May 8, 2013 - July 29, 2013 |
|---|---|---|---|---|
| 106 Shops Way | Biddeford | ME | 04005-9436 | May 8, 2013 - August 10, 2013 |
| | | | | August 29, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 490 Payne Rd | Scarborough | ME | 04074-8929 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

**Maryland**

| 2309 B Forest Dr | Annapolis | MD | 21401-3833 | May 8, 2013 - July 29, 2013 |
|---|---|---|---|---|
| 5212 Campbell Blvd | Baltimore | MD | 21236-4983 | May 8, 2013 - July 29, 2013 |
| 640 Marketplace Dr | Bel Air | MD | 21014-4338 | May 8, 2013 - July 29, 2013 |
| 4511 Mitchellville Rd | Bowie | MD | 20716-3111 | May 8, 2013 - July 29, 2013 |
| 45045 Worth Ave | California | MD | 20619-2400 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 20, 2014 |
| 9041 Snowden River Pkwy | Columbia | MD | 21046-1657 | May 8, 2013 - July 29, 2013 |
| 4360 Montgomery Rd | Ellicott City | MD | 21043-6006 | May 8, 2013 - July 29, 2013 |
| 5541 Urbana Pike | Frederick | MD | 21704-7325 | May 8, 2013 - July 29, 2013 |
| 821 Center Point Way | Gaithersburg | MD | 20878-5458 | May 8, 2013 - July 29, 2013 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| 20902 Frederick Rd | Germantown | MD | 20876-4134 | May 8, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 16 Mountain Rd | Glen Burnie | MD | 21060-7974 | May 8, 2013 - July 29, 2013 |
| 17225 Cole Rd Ste 2 | Hagerstown | MD | 21740-6901 | May 8, 2013 - October 8, 2013 |
| | | | | October 15, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 7665 Arundel Mills Blvd | Hanover | MD | 21076-1305 | May 8, 2013 - August 11, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 14240 Baltimore Ave | Laurel | MD | 20707-5006 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 30-36 W Ridgely Rd | Lutherville-Timoni | MD | 21093-5112 | May 8, 2013 - July 29, 2013 |
| 12641 Ocean Gateway, Ste 200 | Ocean City | MD | 21842-9594 | May 8, 2013 - July 29, 2013 |
| 9616 Reistertown Rd, Ste 125 | Owings Mills | MD | 21117 | May 8, 2013 - July 29, 2013 |
| 1509 Rockville Pike | Rockville | MD | 20852-1601 | May 8, 2013 - July 29, 2013 |
| 113 E North Point Dr | Salisbury | MD | 21801-2283 | May 8, 2013 - July 29, 2013 |
| 13850 Georgia Ave | Silver Spring | MD | 20906-2924 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1238 Putty Hill Ave | Towson | MD | 21286-5844 | May 8, 2013 - July 29, 2013 |
| 3026 Festival Way | Waldorf | MD | 20601-2958 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 402 B Englar Rd | Westminster | MD | 21157-4852 | May 8, 2013 - July 29, 2013 |

**Massachusetts**

| 15 Stockwell Dr Ste A | Avon | MA | 02322-1172 | May 8, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 251 Hartford Ave | Bellingham | MA | 02019-3007 | May 8, 2013 - August 10, 2013 |
| | | | | August 30, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 121 Pearl St | Braintree | MA | 02184-6525 | May 8, 2013 - July 29, 2013 |
| 140 Ivory St | Braintree | MA | 02184-7410 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 34 Cambridge St | Burlington | MA | 01803-4674 | May 8, 2013 - July 29, 2013 |
| 37 White St | Cambridge | MA | 02140-1413 | May 8, 2013 - August 10, 2013 |
| | | | | August 30, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 265 Chelmsford St | Chelmsford | MA | 01824-2343 | May 8, 2013 - October 9, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 35 Independence Way | Danvers | MA | 01923-3626 | May 8, 2013 - July 29, 2013 |
| 17 Mystic View Rd | Everett | MA | 02149-2428 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| | | | | |
|---|---|---|---|---|
| 325 Russell St Unit B | Hadley | MA | 01035-3535 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - January 19, 2014 |
| 1246 Washington St | Hanover | MA | 02339-1631 | May 8, 2013 - July 29, 2013 |
| 88 Enterprise Rd | Hyannis | MA | 02601-2215 | May 8, 2013 - July 29, 2013 |
| 18  Water Tower Plaza | Leominster | MA | 01453-2247 | May 8, 2013 - July 29, 2013 |
| 280 School St Ste I 160 | Mansfield | MA | 02048-1810 | May 8, 2013 - August 11, 2013 |
| | | | | August 29, 2013 - October 6, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 70 Worcester Providence Tpke Ste 230 | Millbury | MA | 01527-2652 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 9, 2013 |
| | | | | October 16, 2013 - January 19, 2014 |
| 1398 Worcester Rd, Unit A | Natick | MA | 01760-1514 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 201 Needham St | Newton | MA | 02464-1505 | May 8, 2013 - July 29, 2013 |
| 1385 S Washington St | North Attleboro | MA | 02760-4404 | May 8, 2013 - July 29, 2013 |
| 471 State Rd | North Dartmouth | MA | 02747-4309 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 729 Bridge St | North Weymouth | MA | 02191-2139 | May 8, 2013 - July 29, 2013 |
| 6108 Shops Way | Northborough | MA | 01532-3301 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 555 Hubbard Ave | Pittsfield | MA | 01201-3810 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 211 Colony Place Rd | Plymouth | MA | 02360-7237 | May 8, 2013 - July 29, 2013 |
| 607 Broadway | Saugus | MA | 01906-3206 | May 8, 2013 - July 29, 2013 |
| 119 Main St, Ste 1 | Stoneham | MA | 02180-3305 | May 8, 2013 - July 29, 2013 |
| 9 Mozzone Blvd Unit 100 | Taunton | MA | 02780-3795 | May 8, 2013 - July 29, 2013 |
| 137 Teaticket Hwy, Ste A-13 | Teaticket | MA | 02536-5659 | May 8, 2013 - July 29, 2013 |
| 2421 Cranberry Hwy, Unit 204 | Wareham | MA | 02571-5023 | May 8, 2013 - July 29, 2013 |
| 1081 Riverdale St | West Springfield | MA | 01089-4614 | May 8, 2013 - July 29, 2013 |

**Michigan**

| | | | | |
|---|---|---|---|---|
| 3220 Fairlane Dr | Allen Park | MI | 48101-2871 | May 8, 2013 - August 12, 2013 |
| | | | | September 1, 2013 - October 9, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 3655 Washtenaw Ave | Ann Arbor | MI | 48104-5250 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 12765 Harper Village Dr Ste 110 | Battle Creek | MI | 49014-7556 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 950 E Napier Ave | Benton Harbor | MI | 49022-3926 | May 8, 2013 - July 29, 2013 |
| 8389 W Grand River Ave | Brighton | MI | 48116 | July 5, 2013 - July 29, 2013 |
| 41904 Ford Rd | Canton | MI | 48187-3647 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| 51375 Gratiot Ave | Chesterfield | MI | 48051-2041 | May 8, 2013 - August 10, 2013 |
|---|---|---|---|---|
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 475 Haggerty Rd | Commerce Township | MI | 48390-3939 | May 8, 2013 - July 29, 2013 |
| 30867 Orchard Lake Rd | Farmington Hills | MI | 48334-1332 | May 8, 2013 - August 10, 2013 |
| | | | | September 1, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 15110 Silver Pkwy | Fenton | MI | 48430-3449 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 3268 S Linden Rd | Flint | MI | 48507-3099 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 3940 28th St SE | Grand Rapids | MI | 49512-1806 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 4830 Wilson Ave SW Ste 400 | Grandville | MI | 49418-3134 | May 8, 2013 - July 29, 2013 |
| 3571 West Shore Dr | Holland | MI | 49424-9674 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1525 Boardman Rd | Jackson | MI | 49202-1973 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 540 Frandor Ave | Lansing | MI | 48912-5206 | May 8, 2013 - July 29, 2013 |
| 416 N Marketplace Blvd | Lansing | MI | 48917-7714 | May 8, 2013 - July 29, 2013 |
| 13110 Middlebelt Rd | Livonia | MI | 48150-2231 | May 8, 2013 - July 29, 2013 |
| 32351 John R Rd | Madison Heights | MI | 48071-1324 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 3175 US Hwy 41 W | Marquette | MI | 49855-9494 | May 8, 2013 - July 29, 2013 |
| 909 Joe Mann Blvd | Midland | MI | 48642-8903 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 43635 W Oaks Dr | Novi | MI | 48377-3305 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 4824 S Baldwin Rd | Orion Township | MI | 48359-2115 | May 8, 2013 - July 29, 2013 |
| 6601 S Westnedge Ave | Portage | MI | 49002-3544 | May 8, 2013 - July 29, 2013 |
| 1260 S Rochester Rd | Rochester Hills | MI | 48307-3120 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 32078 Gratiot Ave | Roseville | MI | 48066-1140 | May 8, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 3437 Tittabawassee Rd | Saginaw | MI | 48604-9489 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 8500 26 Mile Rd | Shelby Township | MI | 48316-5023 | May 8, 2013 - July 29, 2013 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| | | | | |
|---|---|---|---|---|
| 13821 Hall Rd | Shelby Township | MI | 48315-6102 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 28550 Telegraph Rd | Southfield | MI | 48034-7505 | May 8, 2013 - August 10, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 14501 Eureka Rd | Southgate | MI | 48195-2064 | May 8, 2013 - July 29, 2013 |
| 3315 N US 31 S | Traverse City | MI | 49684-4538 | May 8, 2013 - July 29, 2013 |
| 1205 Coolidge Hwy | Troy | MI | 48084-7012 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 3310 Alpine Ave NW, Unit 5 | Walker | MI | 49544-1600 | May 8, 2013 - October 7, 2013 |
| | | | | October 15, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 23460 Allen Rd | Woodhaven | MI | 48183-3376 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

**Minnesota**

| | | | | |
|---|---|---|---|---|
| 14890 Florence Trl | Apple Valley | MN | 55124-4630 | May 8, 2013 - July 29, 2013 |
| 4255 Pheasant Ridge Dr NE | Blaine | MN | 55449-4529 | May 8, 2013 - October 9, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 4240 W 78th St | Bloomington | MN | 55435-5404 | May 8, 2013 - July 29, 2013 |
| 13901 Aldrich Ave S | Burnsville | MN | 55337-6216 | May 8, 2013 - July 29, 2013 |
| 3460 124th Ave NW | Coon Rapids | MN | 55433-1002 | May 8, 2013 - July 29, 2013 |
| 44 NW Coon Rapids Blvd | Coon Rapids | MN | 55448-5809 | May 8, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 203 Willow Bend | Crystal | MN | 55428-3967 | May 8, 2013 - July 29, 2013 |
| 925 W Central Entrance Hwy | Duluth | MN | 55811-5469 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - January 18, 2013 |
| 1267 Promenade Pl | Eagan | MN | 55121-2293 | May 8, 2013 - July 29, 2013 |
| 8565 Columbine Rd | Eden Prairie | MN | 55344-7662 | May 8, 2013 - July 29, 2013 |
| 1901 Madison Ave Ste 500 | Mankato | MN | 56001-5414 | May 8, 2013 - July 29, 2013 |
| 2980 White Bear Ave N | Maplewood | MN | 55109-1304 | May 8, 2013 - July 29, 2013 |
| 7980 Wedgewood Ln N | Maple Grove | MN | 55369-9403 | May 8, 2013 - July 29, 2013 |
| 1620 New Brighton Blvd | Minneapolis | MN | 55413-1643 | May 8, 2013 - July 29, 2013 |
| 11522 Wayzata Blvd | Minnetonka | MN | 55305-2007 | May 8, 2013 - July 29, 2013 |
| 5845 Krueger Ln N | Oak Park Heights | MN | 55082-2189 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 3215 Vicksburg Ln N | Plymouth | MN | 55447-1317 | May 8, 2013 - July 29, 2013 |
| 66 W 66th St | Richfield | MN | 55423-2316 | May 8, 2013 - August 11, 2013 |
| | | | | September 1, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 60 25th St SE | Rochester | MN | 55904-5557 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| 2100 N Snelling Ave | Roseville | MN | 55113-6000 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 8051 Old Carriage Ct | Shakopee | MN | 55379-3157 | May 8, 2013 - July 29, 2013 |
| 4150 W Division St | St. Cloud | MN | 56301-3706 | May 8, 2013 - July 29, 2013 |
| 9180 Hudson Rd | Woodbury | MN | 55125-9106 | May 8, 2013 - July 29, 2013 |

**Mississippi**

| 3942 Promenade Pkwy | D'Iberville | MS | 39540-5370 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 712 Mackenzie Ln | Flowood | MS | 39232-5008 | May 8, 2013 - July 29, 2013 |
| 15136 Crossroads Pkwy | Gulfport | MS | 39503-3565 | May 8, 2013 - July 29, 2013 |
| 4400 Hardy St | Hattiesburg | MS | 39402-1309 | May 8, 2013 - July 29, 2013 |
| 175 Grandview Blvd, Ste 800 | Madison | MS | 39110-7595 | May 8, 2013 - July 29, 2013 |
| 5030 Goodman Rd | Olive Branch | MS | 38654-7905 | May 8, 2013 - July 29, 2013 |

**Missouri**

| 15425 Manchester Rd | Ballwin | MO | 63011-3077 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1050 NE Coronado Dr | Blue Springs | MO | 64014-2971 | May 8, 2013 - July 29, 2013 |
| 1025 Branson Hills Pkwy | Branson | MO | 65616-9940 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - January 18, 2014 |
| 1519 S Brentwood Blvd | Brentwood | MO | 63144-1406 | May 8, 2013 - July 29, 2013 |
| 142 THF Blvd | Chesterfield | MO | 63005-1123 | May 8, 2013 - July 29, 2013 |
| 2001 W Ash St | Columbia | MO | 65203-1161 | May 8, 2013 - July 29, 2013 |
| 11945 Manchester Rd | Des Peres | MO | 63131-4502 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - January 19, 2014 |
| 129 Gravois Bluffs Plaza Dr | Fenton | MO | 63026-4013 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 2427 N Hwy 67 | Florissant | MO | 63033 | May 8, 2013 - July 29, 2013 |
| 415 S Geneva Ave | Joplin | MO | 64801-5595 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 13627 Washington St | Kansas City | MO | 64145-1670 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 8551 NW Prairie View Rd | Kansas City | MO | 64153-1844 | May 8, 2013 - August 10, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 8531 N Evanston Rd | Kansas City | MO | 64157-1227 | May 8, 2013 - July 29, 2013 |
| 1616 NW Chipman Rd | Lee's Summit | MO | 64081-3934 | May 8, 2013 - July 29, 2013 |
| 2220 Hwy K | O'Fallon | MO | 63368-7929 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| 1840 E Independence St | Springfield | MO | 65804-3754 | May 8, 2013 - August 10, 2013 |
|---|---|---|---|---|
| | | | | August 30, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 2155 Zumbehl Rd | St. Charles | MO | 63303-2724 | May 8, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 5201 N Belt Hwy Ste 125 | St. Joseph | MO | 64506-1256 | May 8, 2013 - July 29, 2013 |
| 5796 S Lindbergh Blvd | St. Louis | MO | 63123-6937 | May 8, 2013 - July 29, 2013 |
| 2094 Washington Crossing | Washington | MO | 63090-5284 | May 8, 2013 - August 11, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1856 Wentzville Pkwy | Wentzville | MO | 63385-3817 | May 8, 2013 - July 29, 2013 |

**Montana**

| 2800 King Ave W Ste C | Billings | MT | 59102-6432 | May 8, 2013 - October 9, 2013 |
|---|---|---|---|---|
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 2855 N 19th Ave Ste B | Bozeman | MT | 59718-8504 | May 8, 2013 - October 7, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1601 Market Place Dr Ste 25 | Great Falls | MT | 59404-3482 | May 8, 2013 - July 29, 2013 |
| 2850 N Reserve St | Missoula | MT | 59808-1318 | May 8, 2013 - October 7, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |

**Nebraska**

| 10521 S 15th St | Bellevue | NE | 68123-4085 | May 8, 2013 - July 29, 2013 |
|---|---|---|---|---|
| 3010 Pine Lake Rd Ste A | Lincoln | NE | 68516-6018 | May 8, 2013 - July 29, 2013 |
| 12404 K Plaza | Omaha | NE | 68137-2249 | May 8, 2013 - July 29, 2013 |
| 3405 N 147th St | Omaha | NE | 68116-8189 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |

**Nevada**

| 911 Topsy Ln Ste 112 | Carson City | NV | 89705-8402 | May 8, 2013 - October 8, 2013 |
|---|---|---|---|---|
| | | | | October 17, 2013 - January 20, 2014 |
| 537 N Stephanie St | Henderson | NV | 89014-6613 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 9881 S Eastern Ave | Las Vegas | NV | 89183-6949 | May 8, 2013 - July 29, 2013 |
| 7941 W Tropical Pkwy | Las Vegas | NV | 89149-4534 | May 8, 2013 - July 29, 2013 |
| 7195 Arroyo Crossing Pkwy | Las Vegas | NV | 89113-4057 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 7321 W Lake Mead Blvd | Las Vegas | NV | 89128-1003 | May 8, 2013 - July 29, 2013 |
| 1251 S Decatur Blvd | Las Vegas | NV | 89102-5515 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| | | | | |
|---|---|---|---|---|
| 6990 N 5th St | North Las Vegas | NV | 89084-1351 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 4871 Kietzke Ln | Reno | NV | 89509-6549 | May 8, 2013 - July 29, 2013 |
| 165 Los Altos Pkwy | Sparks | NV | 89436-7712 | May 8, 2013 - July 29, 2013 |

**New Hampshire**

| | | | | |
|---|---|---|---|---|
| 123 Rte 101a | Amherst | NH | 03031-2246 | May 8, 2013 - July 29, 2013 |
| 86 D'Amante Dr | Concord | NH | 03301-5759 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 11 Brickyard Square, Ste 19 | Epping | NH | 03042-4405 | May 8, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - January 19, 2014 |
| 7 Ash Brook Rd | Keene | NH | 03431-5918 | May 8, 2013 - July 29, 2013 |
| 1111 S Willow St Unit 3 | Manchester | NH | 03103-4035 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 45 Gosling Rd | Newington | NH | 03801-2802 | May 8, 2013 - October 7, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 290 S Broadway Ste 2 | Salem | NH | 03079-3323 | May 8, 2013 - August 12, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |

**New Jersey**

| | | | | |
|---|---|---|---|---|
| 321 Bayonne Crossing Way | Bayonne | NJ | 07002-5304 | May 8, 2013 - July 29, 2013 |
| 135 Promenade Blvd | Bridgewater | NJ | 08807-3455 | May 8, 2013 - October 7, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 348 State Rt 3 W | Clifton | NJ | 07014-1900 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 410 State Rte 10 | East Hanover | NJ | 07936-3552 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 178 Rte 35 S | Eatontown | NJ | 07724-1883 | May 8, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 465 River Rd | Edgewater | NJ | 07020-1145 | May 8, 2013 - August 10, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 30 International Dr Ste J | Flanders | NJ | 07836-4107 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 325 Hwy 202 | Flemington | NJ | 08822-1730 | May 8, 2013 - July 29, 2013 |
| 4331 Route 9 | Freehold | NJ | 07728-4215 | May 8, 2013 - October 8, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 2130 State Route 35 | Holmdel | NJ | 07733-2770 | May 8, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| | | | | |
|---|---|---|---|---|
| 4785 Rte 9 N | Howell | NJ | 07731-3385 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 240 Consumer Square | Mays Landing | NJ | 08330-3325 | May 8, 2013 - July 29, 2013 |
| 1199 Nixon Dr | Moorestown | NJ | 08057-3201 | May 8, 2013 - July 29, 2013 |
| 869 Route 1 | North Brunswick | NJ | 08902-3345 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 240 N State Rt 17 | Paramus | NJ | 07652-2925 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1099 Rte 46 E | Parsippany | NJ | 07054-2177 | May 8, 2013 - July 29, 2013 |
| 1206 New Brunswick Ave | Phillipsburg | NJ | 08865-4124 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - January 18, 2014 |
| 300 Nassau Park Blvd | Princeton | NJ | 08540-5940 | May 8, 2013 - July 29, 2013 |
| 75 Interstate Shopping Center | Ramsey | NJ | 07446-1605 | May 8, 2013 - August 11, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 3201 Route 9 S | Rio Grande | NJ | 08242-1006 | May 8, 2013 - July 29, 2013 |
| 327 Mount Hope Ave | Rockaway Townsh | NJ | 07866-1645 | May 8, 2013 - July 29, 2013 |
| 463 Cross Keys Rd | Sicklerville | NJ | 08081-9749 | May 8, 2013 - August 10, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - January 18, 2014 |
| 601 Washington Ave Ste K | Stafford Township | NJ | 08050-2800 | May 8, 2013 - July 29, 2013 |
| 1342 Hooper Ave | Toms River | NJ | 08753-2855 | May 8, 2013 - July 29, 2013 |
| 320 Marketplace Blvd | Trenton | NJ | 08691-2107 | May 8, 2013 - July 29, 2013 |
| 3849 S Delsea Dr Ste A3 | Vineland | NJ | 08360-7408 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1701 US Hwy 22 Ste 65 | Watchung | NJ | 07069-6500 | May 8, 2013 - July 29, 2013 |
| 1660 Rte 23 | Wayne | NJ | 07470-7516 | May 8, 2013 - July 29, 2013 |
| 2000 Clements Bridge Rd | West Deptford | NJ | 08096-2011 | May 8, 2013 - August 10, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

**New Mexico**

| | | | | |
|---|---|---|---|---|
| 4410 Wyoming Blvd NE | Albuquerque | NM | 87111-3165 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 3701 Ellison Dr NW Ste B | Albuquerque | NM | 87114-7016 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - January 19, 2014 |
| 3549 Zafarano Dr | Santa Fe | NM | 87507-2618 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

**New York**

| | | | | |
|---|---|---|---|---|
| 161 Washington Ave Ext Ste 8 | Albany | NY | 12205-5600 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1261 Niagara Falls Blvd | Amherst | NY | 14226-1104 | May 8, 2013 - July 29, 2013 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| 240 Amsterdam Commons | Amsterdam | NY | 12010 | May 8, 2013 - July 29, 2013 |
|---|---|---|---|---|
| 4210 Veterans Memorial Dr | Batavia | NY | 14020-1254 | May 8, 2013 - July 29, 2013 |
| 832 Sunrise Hwy | Bay Shore | NY | 11706-5906 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 100-B Independent Way | Brewster | NY | 10509-2368 | May 8, 2013 - July 29, 2013 |
| 320 Eastern Blvd | Canandaigua | NY | 14424 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 27 Centre Dr | Central Valley | NY | 10917-6501 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1740 Walden Ave Ste 200 | Cheektowaga | NY | 14225-4925 | May 8, 2013 - July 29, 2013 |
| 5055 Transit Rd | Clarence | NY | 14221-4132 | May 8, 2013 - July 29, 2013 |
| 48 Crossing Blvd | Clifton Park | NY | 12065-4180 | May 8, 2013 - July 29, 2013 |
| 50 Veterans Memorial Hwy | Commack | NY | 11725-3409 | May 8, 2013 - October 9, 2013 |
| | | | | October 16, 2013 - January 19, 2014 |
| 845 County Rte 64 | Elmira | NY | 14903-7900 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 18704 Horace Harding Expy | Fresh Meadows | NY | 11365-2716 | May 17, 2013 - July 29, 2013 |
| 319 N Central Ave | Hartsdale | NY | 10530-1811 | May 8, 2013 - July 29, 2013 |
| 350 Walt Whitman Rd | Huntington Station | NY | 11746-8704 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 614 S Meadow St Ste 300 | Ithaca | NY | 14850-5319 | May 8, 2013 - July 29, 2013 |
| 703 Frank Sottile Blvd | Kingston | NY | 12401-1552 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 279 E Fairmount Ave Ste I | Lakewood | NY | 14750-1900 | May 8, 2013 - July 29, 2013 |
| 579 Troy-Schenectady Rd | Latham | NY | 12110-2806 | May 8, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 3675 Hempstead Tpke | Levittown | NY | 11756-1403 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1350 Northern Blvd | Manhasset | NY | 11030-3004 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 5500 Sunrise Hwy | Massapequa | NY | 11758-5399 | May 8, 2013 - August 11, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - January 19, 2014 |
| 2799 Route 112 | Medford | NY | 11763-2535 | May 8, 2013 - July 29, 2013 |
| 88-5 Dunning Rd | Middletown | NY | 10940-2218 | May 8, 2013 - July 29, 2013 |
| 3117 E Main St | Mohegan Lake | NY | 10547-1521 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 4745 Commercial Dr | New Hartford | NY | 13413-6211 | May 8, 2013 - July 29, 2013 |
| 808 Columbus Ave | New York | NY | 10025-5139 | May 8, 2013 - July 29, 2013 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| Address | City | State | ZIP | Dates |
|---|---|---|---|---|
| 1245 Rte 300 Ste 1 | Newburgh | NY | 12550-5007 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 337 Northern Lights Plaza | North Syracuse | NY | 13212-4130 | May 8, 2013 - July 29, 2013 |
| 3610 Long Beach Rd | Oceanside | NY | 11572-5705 | May 8, 2013 - July 29, 2013 |
| 499 Sunrise Hwy W Ste 65 | Patchogue | NY | 11772-2200 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 840 Pelham Pkwy | Pelham Manor | NY | 10803-2710 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 71 Consumer Sq | Plattsburgh | NY | 12901-6532 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 27 Waterfront Pl (Don Bosco Pl) | Port Chester | NY | 10573-6001 | May 8, 2013 - August 12, 2013 |
| | | | | August 30, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 2522 South Rd | Poughkeepsie | NY | 12601-5468 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 9030 Metropolitan Ave | Rego Park | NY | 11374-5328 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1440 Old Country Rd Ste 400 | Riverhead | NY | 11901-2040 | May 8, 2013 - July 29, 2013 |
| 3349 Monroe Ave | Rochester | NY | 14618-5513 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 300 Hylan Dr | Rochester | NY | 14623-4216 | May 8, 2013 - July 29, 2013 |
| 500 Greece Ridge Center Dr | Rochester | NY | 14626-2823 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 346-40 Route 25A | Rocky Point | NY | 11778-8817 | May 8, 2013 - July 29, 2013 |
| 14 A Spring Valley Marketplace | Spring Valley | NY | 10977-5209 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 30 Barrett Ave | Staten Island | NY | 10302-2046 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 2795 Richmond Ave | Staten Island | NY | 10314-5857 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 2130 Nesconset Hwy | Stony Brook | NY | 11790-3503 | May 8, 2013 - July 29, 2013 |
| 3133 Erie Blvd E | Syracuse | NY | 13214-1201 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 3483 W Genesee St | Syracuse | NY | 13219-2017 | May 8, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| 2317 Vestal Pwy E Ste 10 | Vestal | NY | 13850-1948 | May 8, 2013 - July 29, 2013 |
|---|---|---|---|---|
| 40 Square Dr | Victor | NY | 14564-1051 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 21839 Towne Center Dr | Watertown | NY | 13601-5898 | May 8, 2013 - July 29, 2013 |
| 1280 Corporate Dr | Westbury | NY | 11590-6625 | May 8, 2013 - August 11, 2013 |
| | | | | August 30, 2013 - October 7, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 5106 Northern Blvd | Woodside | NY | 11377-1733 | May 8, 2013 - July 29, 2013 |

**North Carolina**

| 5 McKenna Rd | Arden | NC | 28704-9201 | May 8, 2013 - October 7, 2013 |
|---|---|---|---|---|
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 111-A River Hills Rd | Asheville | NC | 28805-2550 | May 8, 2013 - July 29, 2013 |
| 320 Watauga Village Dr | Boone | NC | 28607-5263 | May 8, 2013 - July 29, 2013 |
| 1455 University Dr | Burlington | NC | 27215-8768 | May 8, 2013 - July 29, 2013 |
| 340 Crossroads Blvd | Cary | NC | 27518-6895 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 8716 JW Clay Blvd | Charlotte | NC | 28262-8471 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 7836 Rea Road | Charlotte | NC | 28277-6502 | May 8, 2013 - July 29, 2013 |
| 4337 Park Rd | Charlotte | NC | 28209-2233 | May 8, 2013 - July 29, 2013 |
| 8120 Providence Rd | Charlotte | NC | 28277-9750 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 5442 New Hope Common Dr | Durham | NC | 27707-9716 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - January 18, 2014 |
| 8200 Renaissance Pkwy Ste 1030 | Durham | NC | 27713-6688 | May 8, 2013 - July 29, 2013 |
| 2057 Skibo Rd | Fayetteville | NC | 28314-2207 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 7, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 270 Shenstone Ln | Garner | NC | 27529-6905 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 7, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 2904 E Franklin Blvd | Gastonia | NC | 28056-9469 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 401 N Berkeley Blvd | Goldsboro | NC | 27534-4327 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| 1206 Bridford Pkwy Ste C | Greensboro | NC | 27407-2744 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1616 Highwoods Blvd | Greensboro | NC | 27410-2048 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 600 SE Greenville Blvd Ste F | Greenville | NC | 27858-6737 | May 8, 2013 - July 29, 2013 |
| 2195 US Hwy 70 SE | Hickory | NC | 28602-5163 | May 8, 2013 - July 29, 2013 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| | | | | |
|---|---|---|---|---|
| 164 Grand Hill Place | Holly Springs | NC | 27540 | May 8, 2013 - July 29, 2013 |
| 1250 Western Blvd Ste J | Jacksonville | NC | 28546-6653 | May 8, 2013 - October 8, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1006 Shoppes at Midway Dr | Knightdale | NC | 27545-7313 | May 8, 2013 - July 29, 2013 |
| 10510 Northeast Pkwy | Matthews | NC | 28105-6708 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 590 River Hwy Ste H | Mooresville | NC | 28117-8840 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 5160 Hwy 70 W Ste 400 | Morehead City | NC | 28557-4546 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 3028 Dr Martin Luther King Jr Blvd | New Bern | NC | 28562-5212 | May 8, 2013 - July 29, 2013 |
| 5240 Capital Blvd | Raleigh | NC | 27616-2924 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 8131 Brier Creek Pkwy | Raleigh | NC | 27617-7598 | May 8, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1251 Cobb Corners Dr | Rocky Mount | NC | 27804-2530 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - January 18, 2014 |
| 10205 US 15/501 Unit #39 | Southern Pines | NC | 28387-5110 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - January 19, 2014 |
| 216 Turnersburg Hwy | Statesville | NC | 28625-2797 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 305 Town Center Loop | Waynesville | NC | 28786-6872 | May 8, 2013 - July 29, 2013 |
| 6881 Monument Dr | Wilmington | NC | 28405-4178 | May 8, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1050 Hanes Mall Blvd | Winston-Salem | NC | 27103-1309 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

**North Dakota**

| | | | | |
|---|---|---|---|---|
| 3861 32nd Ave S | Grand Forks | ND | 58201-5907 | May 8, 2013 - October 7, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1638 13th Ave E Ste 1 | West Fargo | ND | 58078-3404 | May 8, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

**Ohio**

| | | | | |
|---|---|---|---|---|
| 7405 Market Place Dr | Aurora | OH | 44202-8760 | May 8, 2013 - July 29, 2013 |
| 35840 Detroit Rd | Avon | OH | 44011-1655 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 24081 Chagrin Blvd | Beachwood | OH | 44122-5512 | May 8, 2013 - July 29, 2013 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| | | | | |
|---|---|---|---|---|
| 2500 N Fairfield Rd | Beavercreek | OH | 45431-1781 | May 8, 2013 - July 29, 2013 |
| 365 Boardman-Canfield Rd | Boardman | OH | 44512-4702 | May 8, 2013 - August 10, 2013 |
| | | | | August 30, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 4798 Ridge Rd Ste A | Brooklyn | OH | 44144-3327 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 9657 Colerain Ave | Cincinnati | OH | 45251-2003 | July 12, 2013 - July 29, 2013 |
| 9851 Waterstone Blvd | Cincinnati | OH | 45249-8296 | May 8, 2013 - July 29, 2013 |
| 700 Eastgate S Dr Ste 100A | Cincinnati | OH | 45245-1583 | May 8, 2013 - July 29, 2013 |
| 3862 Paxton Ave | Cincinnati | OH | 45209-2399 | May 8, 2013 - July 29, 2013 |
| 425 E Kemper Rd | Cincinnati | OH | 45246-3228 | May 8, 2013 - July 29, 2013 |
| 6030 Glenway Ave | Cincinnati | OH | 45211-6318 | May 8, 2013 - July 29, 2013 |
| 90 Graceland Blvd | Columbus | OH | 43214-7509 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| 3680 Easton Market | Columbus | OH | 43219-6032 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| 3612 W Dublin Granville Rd | Columbus | OH | 43235-4901 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 697 Howe Ave | Cuyahoga Falls | OH | 44221-4955 | May 8, 2013 - July 29, 2013 |
| 3750 W Market St Unit Y | Fairlawn | OH | 44333-4803 | May 8, 2013 - October 8, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1614 Stringtown Rd | Grove City | OH | 43123-8995 | May 8, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 3455 Princeton Rd | Hamilton | OH | 45011-7956 | May 8, 2013 - August 12, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 685 Hebron Rd | Heath | OH | 43056-1351 | May 8, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1830 Hilliard Rome Rd | Hilliard | OH | 43026-7565 | May 8, 2013 - July 29, 2013 |
| 9051 Columbus Pike | Lewis Center | OH | 43035-9412 | May 8, 2013 - July 29, 2013 |
| 1361 SOM Center Rd | Mayfield Heights | OH | 44124-2103 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 7900 Plaza Blvd Ste 140 | Mentor | OH | 44060-5521 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 20, 2014 |
| 8111 Springboro Pike | Miamisburg | OH | 45342-3703 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 5555 Youngstown Warren Rd Ste 975 | Niles | OH | 44446-4804 | May 8, 2013 - July 29, 2013 |
| 6527 Strip Ave NW | North Canton | OH | 44720-7095 | May 8, 2013 - July 29, 2013 |
| 2766 Brice Rd | Reynoldsburg | OH | 43068-3419 | May 8, 2013 - October 7, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| 9860 Old E US 20 | Rossford | OH | 43460-1721 | May 8, 2013 - October 9, 2013 |
|---|---|---|---|---|
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 5255 Airport Hwy | Toledo | OH | 43615-6800 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 4622 Talmadge Rd | Toledo | OH | 43623-3007 | May 8, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 7624 Voice of America Centre Dr | West Chester | OH | 45069-2794 | May 8, 2013 - August 10, 2013 |
| | | | | September 1, 2013 - October 9, 2013 |
| | | | | October 15, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |

**Oklahoma**

| 520 Ed Noble Pkwy | Norman | OK | 73072-4875 | May 8, 2013 - October 7, 2013 |
|---|---|---|---|---|
| | | | | October 17, 2013 - January 20, 2014 |
| 1441 W I-240 Service Rd | Oklahoma City | OK | 73159-4145 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 5012 N May Ave | Oklahoma City | OK | 73112-6010 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 2200 W Memorial Rd | Oklahoma City | OK | 73134-8010 | May 8, 2013 - July 29, 2013 |
| 11119 E 71st St S | Tulsa | OK | 74133-2550 | May 8, 2013 - July 29, 2013 |
| 7424 S Olympia Ave | Tulsa | OK | 74132-1838 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 4927 E 41st St | Tulsa | OK | 74135-6057 | May 8, 2013 - July 29, 2013 |

**Oregon**

| 18069 NW Evergreen Pkwy | Beaverton | OR | 97006-7440 | May 8, 2013 - October 7, 2013 |
|---|---|---|---|---|
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 4955 SW Western Ave | Beaverton | OR | 97005-3429 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 63485 N Hwy 97 | Bend | OR | 97701-8492 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 11211 SE 82nd Ave Ste F | Clackamas | OR | 97086-7624 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1550 NW 9th St, Ste 106 | Corvallis | OR | 97330-4513 | May 8, 2013 - July 29, 2013 |
| 2101 NE Burnside St Ste 20 | Gresham | OR | 97030-7944 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 6445 Keizer Station Blvd NE | Keizer | OR | 97303-1695 | May 8, 2013 - July 29, 2013 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| 1920 Austin St | Klamath Falls | OR | 97603-4644 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 3475 Crater Lake Hwy | Medford | OR | 97504-9259 | May 8, 2013 - July 29, 2013 |
| 1900 McLoughlin Blvd Ste 90 | Oregon City | OR | 97045-1072 | May 8, 2013 - July 29, 2013 |
| 11719 NE Glenn Widing Dr | Portland | OR | 97220-9051 | May 8, 2013 - July 29, 2013 |
| 12255 N Starlight Ave | Portland | OR | 97217-7845 | May 8, 2013 - July 29, 2013 |
| 780 NW Garden Valley Blvd Ste 170 | Roseburg | OR | 97470-6515 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 3318 Gateway St | Springfield | OR | 97477-1054 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 7705 SW Nyberg St | Tualatin | OR | 97062-8443 | May 8, 2013 - July 29, 2013 |

**Pennsylvania**

| 189 Falon Ln | Altoona | PA | 16602-6541 | May 8, 2013 - August 10, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 57 E City Ave | Bala Cynwyd | PA | 19004-2421 | May 8, 2013 - August 11, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | November 15, 2013 - December 23, 2013 |
| 4000 Oxford Dr | Bethel Park | PA | 15102-1840 | May 8, 2013 - July 29, 2013 |
| 740 Butler Crossing | Butler | PA | 16001-2439 | May 8, 2013 - July 29, 2013 |
| 3415 Simpson Ferry Rd Ste 1 | Camp Hill | PA | 17011-6404 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 230 Westminster Dr | Carlisle | PA | 17013-3117 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 967 Norland Ave | Chambersburg | PA | 17201-4204 | May 8, 2013 - July 29, 2013 |
| 300 Water Loop Dr Ste 4 | Collegeville | PA | 19426-4917 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 104 Allan Wood Dr | Conshohocken | PA | 19428-1135 | May 8, 2013 - July 29, 2013 |
| 20111 Rt 19 | Cranberry Townshi | PA | 16066-6207 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1150 Commerce Blvd | Dickson City | PA | 18519-1688 | May 8, 2013 - July 29, 2013 |
| 4447 Southmont Way | Easton | PA | 18045-4705 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 2088 C Interchange Rd | Erie | PA | 16565-1108 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 285 Main St | Exton | PA | 19341-3701 | May 8, 2013 - July 29, 2013 |
| 751 Bustleton Pike | Feasterville Trevos | PA | 19053-6055 | May 8, 2013 - July 29, 2013 |
| 5280 Route 30 Ste 6 | Greensburg | PA | 15601-7832 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| | | | | |
|---|---|---|---|---|
| 5125 Jonestown Rd Ste 445 | Harrisburg | PA | 17112-2924 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 475 Ben Franklin Rd S Ste 24 | Indiana | PA | 15701-2347 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 420 Town Centre Dr | Johnstown | PA | 15904-2856 | May 8, 2013 - August 11, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 200 W DeKalb Pike | King of Prussia | PA | 19406-2327 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1645 Lititz Pike | Lancaster | PA | 17601-6507 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 2424 E Lincoln Hwy | Langhorne | PA | 19047-3048 | May 8, 2013 - July 29, 2013 |
| 1127 Quentin Rd | Lebanon | PA | 17042-6915 | May 8, 2013 - July 29, 2013 |
| 115 Wagner Rd, Bldg B | Monaca | PA | 15061-2457 | May 8, 2013 - July 29, 2013 |
| 3759 William Penn Hwy | Monroeville | PA | 15146-2125 | May 8, 2013 - August 10, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 270 S Lycoming Mall Rd | Muncy | PA | 17756-8063 | May 8, 2013 - July 29, 2013 |
| 660 Waterfront Dr E | Munhall | PA | 15120-5000 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 9, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1231 Knapp Rd | North Wales | PA | 19454-1831 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 9739 Roosevelt Blvd | Philadelphia | PA | 19114-1010 | May 8, 2013 - July 29, 2013 |
| 4801 McKnight Rd | Pittsburgh | PA | 15237-3412 | May 8, 2013 - October 9, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 700 Settlers Ridge Center Dr | Pittsburgh | PA | 15205-1436 | May 8, 2013 - July 29, 2013 |
| 1122 Town Square Rd Ste 12 | Pottstown | PA | 19465-1017 | May 8, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 7110 Fairlane Village Mall, Ste B | Pottsville | PA | 17901-4100 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 232 N West End Blvd | Quakertown | PA | 18951-2308 | May 8, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 250 Marketplace Blvd | Selinsgrove | PA | 17870-2402 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 601 W Baltimore Pike | Springfield | PA | 19064-3812 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 44 Colonnade Way | State College | PA | 16803-2309 | May 8, 2013 - July 29, 2013 |
| 125 Radio Way | Stroudsburg | PA | 18360-7911 | May 8, 2013 - July 29, 2013 |
| 1030 Village Center Dr | Tarentum | PA | 15084-3847 | May 8, 2013 - July 29, 2013 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| | | | | |
|---|---|---|---|---|
| 1055 Main St | Warrington | PA | 18976-2488 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 339 Washington Rd | Washington | PA | 15301-2701 | May 8, 2013 - July 29, 2013 |
| 276 Susquehanna Blvd | West Hazleton | PA | 18202-1137 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1911 Whitehall Mall | Whitehall | PA | 18052-5119 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 485 Arena Hub Plaza | Wilkes Barre | PA | 18702-6839 | May 8, 2013 - August 11, 2013 |
| | | | | August 29, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 2534 W Moreland Rd | Willow Grove | PA | 19090-4001 | May 8, 2013 - July 29, 2013 |
| 2763 Papermill Rd | Wyomissing | PA | 19610-3328 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 2700 Pleasant Valley Rd | York | PA | 17402-9609 | May 8, 2013 - July 29, 2013 |

**Rhode Island**

| | | | | |
|---|---|---|---|---|
| 1305 W Main Rd | Middletown | RI | 02842-6355 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 240 Smithfield Crossing | Smithfield | RI | 02917-2402 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| 1500 Bald Hill Rd Unit C | Warwick | RI | 02886-4259 | May 8, 2013 - July 29, 2013 |
| 15 Airport Rd | Westerly | RI | 02891 | May 8, 2013 - July 29, 2013 |

**South Carolina**

| | | | | |
|---|---|---|---|---|
| 3521 Clemson Blvd | Anderson | SC | 29621-1312 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 30 Malphrus Rd Ste 107 | Bluffton | SC | 29910-6635 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 10204 Two Notch Rd Ste 2 | Columbia | SC | 29229-4386 | May 8, 2013 - July 29, 2013 |
| 244 Harbison Blvd | Columbia | SC | 29212-2232 | May 8, 2013 - July 29, 2013 |
| 20 Haywood Rd | Greenville | SC | 29607-3826 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 420 Hwy 72 Byp, Ste 39A | Greenwood | SC | 29649-1407 | May 8, 2013 - August 11, 2013 |
| | | | | August 30, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1501 N Hwy 17 Unit A | Mt. Pleasant | SC | 29464-3342 | May 8, 2013 - August 10, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| | | | | |
|---|---|---|---|---|
| 554 Seaboard St | Myrtle Beach | SC | 29577-9732 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 7620 N Rivers Ave Ste 130 | North Charleston | SC | 29406-4012 | May 8, 2013 - July 29, 2013 |
| 546 John Ross Pkwy | Rock Hill | SC | 29730-8910 | May 8, 2013 - August 12, 2013 |
| | | | | August 29, 2013 - October 6, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 120 Dorman Centre Dr Ste I | Spartanburg | SC | 29301-2625 | May 8, 2013 - July 29, 2013 |
| 1267 Broad St | Sumter | SC | 29150-1973 | May 8, 2013 - July 29, 2013 |

**South Dakota**

| | | | | |
|---|---|---|---|---|
| 1707 Eglin St | Rapid City | SD | 57701-6100 | May 8, 2013 - August 10, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 3801 W 34th St Ste 103 | Sioux Falls | SD | 57106-4310 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

**Tennessee**

| | | | | |
|---|---|---|---|---|
| 111 Hamilton Crossing Dr | Alcoa | TN | 37701-2263 | May 8, 2013 - July 29, 2013 |
| 8105 Moores Ln Ste 1700 | Brentwood | TN | 37027-2973 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 2200 Hamilton Place Blvd | Chattanooga | TN | 37421-6015 | May 8, 2013 - August 10, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 4550 Frontage Rd NW | Cleveland | TN | 37312-2905 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 3621 S Houston Levee Rd | Collierville | TN | 38017-9014 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 6, 2013 |
| | | | | October 16, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 3211 Peoples St Sp B | Johnson City | TN | 37604-4108 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 2626 E Stone Dr Ste 110 | Kingsport | TN | 37660-5848 | May 8, 2013 - July 29, 2013 |
| 9622 Kingston Pike | Knoxville | TN | 37922-2387 | May 8, 2013 - July 29, 2013 |
| 2215 N Gallatin Pike Rd | Madison | TN | 37115-2005 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| 8035 Giacosa Place | Memphis | TN | 38133-5301 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| | | | | |
|---|---|---|---|---|
| 851 S White Station Rd | Memphis | TN | 38117-5702 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 7, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 2615 Medical Center Pkwy, Ste 400 | Murfreesboro | TN | 37129-2257 | May 8, 2013 - July 29, 2013 |
| 719 Thompson Ln | Nashville | TN | 37204-3624 | May 8, 2013 - July 29, 2013 |
| 7657 Hwy 70 S Ste 114 | Nashville | TN | 37221-1706 | May 8, 2013 - July 29, 2013 |

**Texas**

| | | | | |
|---|---|---|---|---|
| 3433 Catclaw Dr | Abilene | TX | 79606-8223 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - January 18, 2014 |
| 2203 S Western St, Ste 600 | Amarillo | TX | 79109 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1108 W Arbrook Blvd | Arlington | TX | 76015-4211 | May 8, 2013 - July 29, 2013 |
| 130 Lincoln Square | Arlington | TX | 76011 | May 8, 2013 - July 29, 2013 |
| 14028 N Hwy 183, Bldg C | Austin | TX | 78717-5903 | May 8, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 5601 Brodie Ln Ste 200 | Austin | TX | 78745-2512 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 10225 Research Blvd Ste 2000 | Austin | TX | 78759-5743 | May 8, 2013 - July 29, 2013 |
| 3201 Bee Caves Rd Ste 112 | Austin | TX | 78746-6696 | May 8, 2013 - July 29, 2013 |
| 6614 Garth Rd | Baytown | TX | 77521-8623 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 4450 N Dowlen Rd | Beaumont | TX | 77706-6702 | May 8, 2013 - July 29, 2013 |
| 4150 N Dowlen Rd | Beaumont | TX | 77706-6851 | May 8, 2013 - August 11, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 12770 Shops Pkwy Ste 100 | Bee Caves | TX | 78738-6318 | May 8, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 571 E Morrison Rd | Brownsville | TX | 78526-3370 | May 8, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1151 N Burleson Blvd | Burleson | TX | 76028-7009 | May 8, 2013 - July 29, 2013 |
| 751 N US Hwy 67 | Cedar Hill | TX | 75104-2142 | May 8, 2013 - October 8, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1505 E University Dr Ste 300 | College Station | TX | 77840-2672 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 2218 I-45 N | Conroe | TX | 77301-1051 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 4717-E S Padre Island Dr | Corpus Christi | TX | 78411-4415 | May 8, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 25715 Northwest Fwy | Cypress | TX | 77429-1047 | May 8, 2013 - July 29, 2013 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| | | | | |
|---|---|---|---|---|
| 5301 S Beltline Rd, Ste 101 | Dallas | TX | 75254-7664 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 5500 Greenville Ave Ste 700 | Dallas | TX | 75206-2931 | May 8, 2013 - July 29, 2013 |
| 1800 S Loop 288 Ste 106 | Denton | TX | 76205-4803 | May 8, 2013 - July 29, 2013 |
| 1821 Gulf Fwy | Dickinson | TX | 77539-3207 | May 8, 2013 - July 29, 2013 |
| 1313 George Dieter Ste C | El Paso | TX | 79936-7410 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 7, 2013 |
| | | | | October 15, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 811 Sunland Park Dr | El Paso | TX | 79912-5147 | May 8, 2013 - July 29, 2013 |
| 359 Carroll St | Fort Worth | TX | 76107-1959 | May 8, 2013 - July 29, 2013 |
| 4921 Overton Ridge Blvd | Fort Worth | TX | 76132-1910 | May 8, 2013 - July 29, 2013 |
| 5325 N Garland Ave | Garland | TX | 75040-2716 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1013 W University Ave Ste 600 | Georgetown | TX | 78628-5332 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 3906 US Hwy 377, Ste 114 | Granbury | TX | 76048-5428 | May 8, 2013 - July 29, 2013 |
| 3904 Bissonnet St | Houston | TX | 77005-1143 | May 8, 2013 - July 29, 2013 |
| 6823 Hwy 6 N | Houston | TX | 77084-1315 | May 8, 2013 - July 29, 2013 |
| 7560 Westheimer Rd Unit A | Houston | TX | 77063-4615 | May 8, 2013 - July 29, 2013 |
| 9666 Old Katy Rd | Houston | TX | 77055-6322 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 2650 Eldridge Pkwy | Houston | TX | 77082-6874 | May 8, 2013 - July 29, 2013 |
| 7630 FM 1960 W | Houston | TX | 77070-5721 | May 8, 2013 - July 29, 2013 |
| 19653 US Hwy 59 | Humble | TX | 77338-3565 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - January 19, 2014 |
| 846 Northeast Mall Dr | Hurst | TX | 76053-4653 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 7635 N MacArthur Blvd | Irving | TX | 75063-7513 | May 8, 2013 - August 10, 2013 |
| | | | | August 29, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 23514 Westheimer Pkwy | Katy | TX | 77494-3587 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 2005 S Main St | Keller | TX | 76248-5122 | May 8, 2013 - July 29, 2013 |
| 5510 San Bernardo Ave | Laredo | TX | 78041-3008 | May 8, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 2325 S Stemmons Frwy Ste 402 | Lewisville | TX | 75067-2312 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 422 W Loop 281 Ste 500 | Longview | TX | 75605-4455 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 6705 Slide Rd | Lubbock | TX | 79424-1513 | May 8, 2013 - July 29, 2013 |
| 2041 N Hwy 287 Ste 501 | Mansfield | TX | 76063-8847 | May 8, 2013 - July 29, 2013 |
| 520 E Expy 83 | McAllen | TX | 78503-1615 | May 8, 2013 - July 29, 2013 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| | | | | |
|---|---|---|---|---|
| 1751 N Central Expy Bldg B | McKinney | TX | 75070-3113 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - January 18, 2014 |
| 19105 LBJ Fwy | Mesquite | TX | 75150-6416 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 3001 W Loop 250 N | Midland | TX | 79705-3252 | May 8, 2013 - January 19, 2014 |
| 209 E FM 544 | Murphy | TX | 75094-4023 | May 8, 2013 - August 10, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 3827 E 42nd St | Odessa | TX | 79762-5947 | May 8, 2013 - July 29, 2013 |
| 5730 Fairmont Pkwy | Pasadena | TX | 77505-3906 | May 8, 2013 - July 29, 2013 |
| 3127 Silverlake Village Dr | Pearland | TX | 77584-8082 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 8700 Preston Rd Ste 107 | Plano | TX | 75024-3321 | May 8, 2013 - July 29, 2013 |
| 6400 W Plano Pkwy Ste 130 | Plano | TX | 75093-8207 | May 8, 2013 - July 29, 2013 |
| | | | | August 12, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 801 W 15th St Ste A | Plano | TX | 75075-8838 | May 8, 2013 - July 29, 2013 |
| 2717 Market Center Dr | Rockwall | TX | 75032-6564 | May 8, 2013 - July 29, 2013 |
| 23701 Brazos Town Crossing | Rosenberg | TX | 77471-6333 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 7, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 3021 S IH-35 Ste 190 | Round Rock | TX | 78664-8300 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 4451 Sunset Dr | San Angelo | TX | 76901-5612 | May 8, 2013 - October 8, 2013 |
| | | | | October 15, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 17700 San Pedro Ave, Ste 400 | San Antonio | TX | 78232-1414 | May 8, 2013 - July 29, 2013 |
| 255 E Basse Rd Ste 120 | San Antonio | TX | 78209-8336 | May 8, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - January 18, 2014 |
| 17802 La Cantera Pkwy Ste 104 | San Antonio | TX | 78257-8206 | May 8, 2013 - October 7, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 5347 W Loop 1604 N, Ste 103 | San Antonio | TX | 78253-5794 | May 8, 2013 - July 29, 2013 |
| 6065 NW Loop 410 | San Antonio | TX | 78238-3339 | May 8, 2013 - July 29, 2013 |
| 8340 Agora Pkwy | Selma | TX | 78154-1326 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 2901 E Hwy 114  Ste 100 | Southlake | TX | 76092-6694 | May 8, 2013 - August 10, 2013 |
| | | | | August 30, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 20626 I-45 N | Spring | TX | 77373-2925 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 15385 Southwest Fwy | Sugarland | TX | 77478-3832 | May 8, 2013 - August 11, 2013 |
| | | | | September 1, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - January 19, 2014 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| Address | City | State | Zip | Dates of Exposure |
|---|---|---|---|---|
| 3550 S General Bruce Dr Ste A120 | Temple | TX | 76504-5133 | May 8, 2013 - July 29, 2013 |
| 3401 Mall Dr | Texarkana | TX | 75503-2475 | May 8, 2013 - July 29, 2013 |
| 4402 S Broadway Ave | Tyler | TX | 75703-1303 | May 8, 2013 - July 29, 2013 |
| 521 N Valley Mills Dr | Waco | TX | 76710-5234 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 225 Adams Dr Ste 225 | Weatherford | TX | 76086-6724 | May 8, 2013 - July 29, 2013 |
| 1019 W Bay Area Blvd | Webster | TX | 77598-4047 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 3201 Lawrence Rd Ste 150 | Wichita Falls | TX | 76308-1633 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 19, 2014 |
| 19075 IH-45 S Ste 104 | The Woodlands | TX | 77385-8748 | May 8, 2013 - July 29, 2013 |

**Utah**

| Address | City | State | Zip | Dates of Exposure |
|---|---|---|---|---|
| 245 N Meadow Ln | American Fork | UT | 84003-2473 | June 14, 2013 - August 10, 2013 |
| | | | | August 30, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 420 S 500 W Ste 0113 | Bountiful | UT | 84010-7112 | May 8, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 215 E 12300 S | Draper | UT | 84020-8185 | May 8, 2013 - July 29, 2013 |
| 1804 N Woodland Park Dr | Layton | UT | 84041-5639 | May 8, 2013 - July 29, 2013 |
| 1427-B N Main St | Logan | UT | 84341-2223 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1128 E Ft Union Blvd | Midvale | UT | 84047-1804 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 321 E 1300 S | Orem | UT | 84058-5424 | May 8, 2013 - July 29, 2013 |
| 6400 N Hwy 224, Unit B | Park City | UT | 84098-5955 | May 8, 2013 - August 12, 2013 |
| | | | | September 1, 2013 - October 9, 2013 |
| | | | | November 13, 2013 - January 18, 2014 |
| 4125 Riverdale Rd | Riverdale | UT | 84405-3509 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 2236 S 1300 St E Ste D-2 | Salt Lake City | UT | 84106-2803 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 313 S River Rd | St. George | UT | 84790-2118 | May 8, 2013 - July 29, 2013 |
| 7668 S Campus View Dr | West Jordan | UT | 84084-4316 | May 8, 2013 - July 29, 2013 |
| 3061 S 5600 W | West Valley City | UT | 84120-1303 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

**Vermont**

| | | | | |
|---|---|---|---|---|
| 324 S Main St (US Route 7 S) | Rutland | VT | 05701-4925 | May 8, 2013 - July 29, 2013 |
| 861 Williston Rd Ste 1 | South Burlington | VT | 05403-5724 | May 8, 2013 - October 8, 2013 |
| | | | | October 15, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

**Virginia**

| | | | | |
|---|---|---|---|---|
| 7690A Richmond Hwy | Alexandria | VA | 22306-2843 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1035 Emmet St N | Charlottesville | VA | 22903-4834 | May 8, 2013 - July 29, 2013 |
| 1593 Crossways Blvd | Chesapeake | VA | 23320-2442 | May 8, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 4300 Portsmouth Blvd Ste 270 | Chesapeake | VA | 23321-2156 | May 8, 2013 - July 29, 2013 |
| 140 Conston Ave | Christiansburg | VA | 24073-1151 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 90 Southgate Square | Colonial Heights | VA | 23834-3611 | May 8, 2013 - July 29, 2013 |
| 3089A Nutley St | Fairfax | VA | 22031-1968 | May 8, 2013 - October 8, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 13061 Fair Lakes Shopping Ctr Ste 100 | Fairfax | VA | 22033-5179 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 6330 Seven Corners Ctr | Falls Church | VA | 22044-2409 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 3102 Plank Rd, Ste 299 | Fredericksburg | VA | 22407-1125 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 7, 2013 |
| | | | | October 16, 2013 - January 18, 2014 |
| 8171 Stonewall Shops Sq | Gainesville | VA | 20155-3891 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 9856 W Broad St | Glen Allen | VA | 23060-4171 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 7, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 9910 Brook Rd | Glen Allen | VA | 23059-6501 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - January 18, 2014 |
| 2170 Coliseum Dr Ste C | Hampton | VA | 23666-5985 | May 8, 2013 - August 10, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 277 Burgess Rd | Harrisonburg | VA | 22801-3718 | May 8, 2013 - July 29, 2013 |
| 4531 S Laburnum Ave Ste 700 | Henrico | VA | 23231-2481 | May 8, 2013 - August 10, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1019 A - Edwards Ferry Rd NE | Leesburg | VA | 20176-3347 | May 8, 2013 - July 29, 2013 |
| 4026 G Wards Rd | Lynchburg | VA | 24502-2944 | May 8, 2013 - July 29, 2013 |
| 10828 Sudley Manor Dr | Manassas | VA | 20109-2834 | May 8, 2013 - July 29, 2013 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| 11607 Midlothian Tpke | Midlothian | VA | 23113-2620 | May 8, 2013 - July 29, 2013 |
|---|---|---|---|---|
| 4700 Commonwealth Centre Pkwy | Midlothian | VA | 23112-2640 | May 8, 2013 - July 29, 2013 |
| 315 Chatham Dr | Newport News | VA | 23602-4382 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 11630 Plaza America Dr | Reston | VA | 20190-4700 | May 8, 2013 - July 29, 2013 |
| 1357 Town Square Blvd NW | Roanoke | VA | 24012-1611 | May 8, 2013 - July 29, 2013 |
| 6717 Spring Mall Dr | Springfield | VA | 22150-1907 | May 8, 2013 - July 29, 2013 |
| 1110 Stafford Market Place | Stafford | VA | 22556-4524 | May 8, 2013 - July 29, 2013 |
| 46301 Potomac Run Plaza Unit 180 | Sterling | VA | 20164-6614 | May 8, 2013 - October 6, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 311 Maple Ave E | Vienna | VA | 22180-4717 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 737 First Colonial Rd Ste 107 | Virginia Beach | VA | 23451-6123 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1169 Nimmo Pkwy Ste 222 | Virginia Beach | VA | 23456-7730 | May 8, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 304 Constitution Dr | Virginia Beach | VA | 23462-3102 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 821 Town Center Dr Ste F | Waynesboro | VA | 22980-9262 | May 8, 2013 - July 29, 2013 |
| 5225 Settlers Market Blvd #110 | Williamsburg | VA | 23185 | May 8, 2013 - July 29, 2013 |
| 2540 S Pleasant Valley Rd | Winchester | VA | 22601-7010 | May 8, 2013 - July 29, 2013 |
| 14137 Crossing Pl | Woodbridge | VA | 22192-4687 | May 8, 2013 - August 10, 2013 |
| | | | | August 30, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |

**Washington**

| 15600 NE 8th St Ste D-4 | Bellevue | WA | 98008-3917 | May 8, 2013 - July 29, 2013 |
|---|---|---|---|---|
| 4383 Meridian St | Bellingham | WA | 98226-7624 | May 8, 2013 - July 29, 2013 |
| 1567 S Burlington Blvd | Burlington | WA | 98233-3219 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| 1441 NW Louisiana Ave | Chehalis | WA | 98532-1749 | May 8, 2013 - July 29, 2013 |
| 1325B SE Everett Mall Way | Everett | WA | 98208-2808 | May 8, 2013 - August 10, 2013 |
| | | | | August 12, 2013 - October 8, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 32061 Pacific Hwy S | Federal Way | WA | 98003-6001 | May 8, 2013 - July 29, 2013 |
| 4919 Point Fosdick Dr NW | Gig Harbor | WA | 98335-1843 | May 8, 2013 - August 10, 2013 |
| | | | | August 30, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1802 12th Ave NW Ste A | Issaquah | WA | 98027-8934 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 6803 W Canal Dr | Kennewick | WA | 99336-7673 | May 8, 2013 - July 29, 2013 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| | | | | |
|---|---|---|---|---|
| 9755 Juanita Dr NE | Kirkland | WA | 98034-4201 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| 701 Sleater Kinney Rd SE Ste 25 | Lacey | WA | 98503-1133 | May 8, 2013 - August 10, 2013 |
| | | | | September 1, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 5730 Lakewood Towne Center Blvd SW | Lakewood | WA | 98499-3895 | May 8, 2013 - July 29, 2013 |
| 200 Triangle Center Ste 240 | Longview | WA | 98632-4679 | May 8, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 3115 Alderwood Mall Blvd | Lynnwood | WA | 98036-4719 | May 8, 2013 - July 29, 2013 |
| 16418 Twin Lakes Ave | Marysville | WA | 98271-4717 | May 8, 2013 - August 11, 2013 |
| | | | | August 30, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 4621 S Meridian St Ste A905 | Puyallup | WA | 98373-3429 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 10300 Silverdale Way NW Ste 125 | Silverdale | WA | 98383-7990 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 7630 N Division St Ste A | Spokane | WA | 99208-5614 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 6, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 2921 S 38th St | Tacoma | WA | 98409-5605 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 17400 Southcenter Pkwy | Tukwila | WA | 98188-3705 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 16601 SE Mill Plain Blvd | Vancouver | WA | 98684-8948 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 15521 E Broadway Ave | Veradale | WA | 99037-9544 | May 8, 2013 - August 11, 2013 |
| | | | | August 13, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1729 S 1st St | Yakima | WA | 98901-3745 | May 8, 2013 - July 29, 2013 |

**Wisconsin**

| | | | | |
|---|---|---|---|---|
| 695 Main St | Brookfield | WI | 53005-4702 | May 8, 2013 - July 29, 2013 |
| 9090 N Green Bay Rd | Brown Deer | WI | 53209-1205 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 4154 Commonwealth Ave | Eau Claire | WI | 54701-9752 | May 8, 2013 - July 29, 2013 |
| N96W 18736 County Line Rd | Germantown | WI | 53022-4553 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 1060 N Port Washington Rd | Grafton | WI | 53024-9202 | May 8, 2013 - July 29, 2013 |

AFFECTED U.S. MICHAELS STORES and DATES OF EXPOSURE

| | | | | |
|---|---|---|---|---|
| 4661 Associated Ct | Grand Chute | WI | 54913-8217 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 6, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1616 W Mason St, Ste B | Green Bay | WI | 54303 | May 8, 2013 - July 29, 2013 |
| 2900 Deerfield Dr Ste 4 | Janesville | WI | 53546-3453 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 4271 Lien Rd | Madison | WI | 53704-3606 | May 8, 2013 - July 29, 2013 |
| 1700 Deming Way Ste 120 | Middleton | WI | 53562-4757 | May 8, 2013 - October 9, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 3565 S 27th St | Milwaukee | WI | 53221-1301 | May 8, 2013 - July 29, 2013 |
| 2630 S Green Bay Rd, Ste A | Mount Pleasant | WI | 53406-4900 | May 8, 2013 - August 10, 2013 |
| | | | | August 30, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 15500 W Beloit Rd | New Berlin | WI | 53151-7450 | May 8, 2013 - July 29, 2013 |
| 9386 State Rd 16 | Onalaska | WI | 54650-8526 | May 8, 2013 - October 7, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 1210 Commons Cir | Plover | WI | 54467-4129 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 11, 2013 - January 18, 2014 |
| 3707 Rib Mountain Dr | Wausau | WI | 54401-7492 | May 8, 2013 - July 29, 2013 |
| 11135 W National Ave | West Allis | WI | 53227-3107 | May 8, 2013 - July 29, 2013 |

**West Virginia**

| | | | | |
|---|---|---|---|---|
| 10 E Mall Rd | Barboursville | WV | 25504-1821 | May 8, 2013 - August 10, 2013 |
| | | | | August 13, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - January 18, 2014 |
| 222 Retail Commons Pkwy | Martinsburg | WV | 25403-6177 | May 8, 2013 - October 8, 2013 |
| | | | | October 17, 2013 - November 24, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 801 Venture Dr | Morgantown | WV | 26508-7307 | May 8, 2013 - August 12, 2013 |
| | | | | August 31, 2013 - October 8, 2013 |
| | | | | October 16, 2013 - November 23, 2013 |
| | | | | December 12, 2013 - January 19, 2014 |
| 214 RHL Blvd | South Charleston | WV | 25309-8262 | May 8, 2013 - July 29, 2013 |
| 550 Cabela Dr | Triadelphia | WV | 26059-1044 | May 8, 2013 - July 29, 2013 |

**Wyoming**

| | | | | |
|---|---|---|---|---|
| 5204 Rue Terre | Cheyenne | WY | 82009-5068 | May 8, 2013 - July 29, 2013 |

EXHIBIT D

STATE OF ILLINOIS )
                 ) SS
COUNTY OF LAKE   )

FILED

MAY 27 2014

*Keith Brin*
CIRCUIT CLERK

IN THE CIRCUIT COURT OF THE NINETEENTH
JUDICIAL CIRCUIT, LAKE COUNTY, ILLINOIS

VERONICA VIDES, ET AL.,          )
                                 )
PLAINTIFFS,                      )
                                 )
        VS.                      )        Case No. 13-CH-2701
                                 )
ADVOCATE HEALTH AND HOSPITALS    )
CORPORATION D/B/A ADVOCATE       )
MEDICAL GROUP,                   )
                                 )
        DEFENDANT.               )

### Memorandum Opinion and Order

This matter now comes before the Court on the Defendant's combined 735 ILCS 5/2-619(a)(9) and 735 ILCS 5/2-615 motion to dismiss the Complaint filed by Plaintiffs, Veronica Vides, et al. Having heard arguments on the motion, considered the statutory authority and case law, and being fully advised in the premises, the Court now FINDS AS FOLLOWS:

### Background

Advocate Medical Group (hereinafter "Advocate") is an Illinois corporation with its principal place of business in Downers Grove, Illinois. (Compl. ¶22.) Advocate is a network of affiliated doctors and hospitals that systematically and regularly conduct business in and throughout Lake County Illinois. (Compl. ¶23.) Advocate, during the regular course of its business, collected and maintained possession, custody, and control of a wide variety of patient's personal and confidential information, including: Patients' names, addresses, dates of birth, Social Security numbers, treating physician and/or departments for each individual, their medical

1

diagnoses, medical record numbers, medical service codes, and health insurance information. (Compl. ¶33.) At all relevant times, Plaintiffs were patients of Advocate. (Compl. ¶32.) Advocate stored Plaintiffs' personal, private and confidential data in an unencrypted format on four laptop computers at Advocate's administrative offices in Park Ridge, Illinois. (Compl. ¶34.) On or about July 15, 2013, the four laptop computers containing Plaintiffs' personal and confidential information were removed from Advocates Park Ridge facility during a burglary. (Compl. ¶37.) On August 23, 2013, Advocate sent out letters to affected patients, notifying them of the breach of the security of the system data. (Compl. ¶46.)

As of the current date, Advocate is unaware of the whereabouts of the four laptop computers and their respective hard drives containing the personal, private and confidential patient data. (Compl. ¶38.)

Plaintiffs have filed a Class Action against Defendant, Advocate, alleging six causes of action: (I) Negligence; (II) Violation of Consumer Fraud and Deceptive Business Practices Act; (III) Invasion of Privacy by Public Disclosure of Private Facts; (IV) Consumer Fraud Act; (V) Intentional Infliction of Emotional Distress; and (VI) Injunctive Relief. Plaintiffs in this action were:

> All persons who were, prior to July 15, 2013, (1) treated at any ADVOCATE facility and/or (2) treated by a physician, physician assistant, nurse, nurse practitioner, technician, laboratory assistant, or any other medical specialist, who was employed by and/or contracted with ADVOCATE to provide treatment and/or care, and who was caused to provide ADVOCATE with personal, private and/or confidential information, including but not limited to names, addresses, dates of birth, social security numbers, health insurance data, medical diagnoses, diagnoses codes, and medical record numbers. (Compl. ¶25.)

Plaintiffs claim they suffered different types of injuries due to the security breach, including: increased risk of identity theft and/or fraud, out-of-pocket expenses incurred to

2

mitigate the increased risk of identity theft and/or fraud, time lost mitigating the increased risk of identity theft and/or fraud, loss of privacy, and anxiety and emotional distress. (Compl. ¶68.)

Advocate moves to dismiss the Complaint pursuant to 735 ILCS 5/2-619(a)(9) and 735 ILCS 5/2-615, asserting both lack of standing to brings the claims alleged in the Complaint and failure to state a claim upon which relief may be granted.

## Discussion

### I.    Standing

Section 2-619(a)(9) permits involuntary dismissal where "the claim asserted against defendant is barred by other affirmative matter avoiding the legal effect of or defeating the claim." 735 ILCS 5/2-619(a)(9) (West 2014).    Lack of standing is an "affirmative matter" that is properly raised under section 2-619(a)(9). See *Greer v. Illinois Housing Development Authority*, 122 Ill.2d 462, 494 (1988) (holding that lack of standing is an "affirmative" defense).

The doctrine of standing is designed to preclude persons who have no interest in a controversy from bringing suit. The doctrine assures that issues are raised only by those parties with a real interest in the outcome of the controversy. *Glisson v. City of Marion*, 188 Ill.2d 211, 221 (1999). The general principle was set forth in *Greer v. Illinois Housing Development Authority*. The claimed injury, whether "actual or threatened" must be: (1) "distinct and palpable"; (2) "fairly traceable" to the defendant's actions; and (3) substantially likely to be prevented or redressed by the grant of the requested relief. *Id.* at 492-93.

### a.    Increased Risk of Future Harm

3

Plaintiffs argue injury in the form of increased risk of identity theft and/or fraud due to the exposure of their personal information. Plaintiffs have not cited an Illinois decision specifically addressing the issue of standing in this circumstance. However, the Illinois Supreme Court has held that "as a matter of law, an increased risk of future harm is an *element of damages* that can be recovered for a present injury—it is not the injury itself." *Williams v. Manchester*, 228 Ill.2d 404, 425 (2008) (emphasis in original). Applying *Williams*, the federal courts have held that a plaintiff whose personal data had been compromised "may collect damages based on the increased risk of future harm he incurred, but only if he can show that he suffered from some present injury beyond the mere exposure of his information to the public." *Rowe v. UniCare Life and Health Ins. Co.*, No. 09 C 2286, 2010 WL 86391, at *6 (N.D.Ill. 2010).

A recent decision by the United States Supreme Court appears to have addressed the issue of whether a court can confer standing based on the risk of future harm. In *Clapper v. Amnesty Intern'l USA*, 133 S.Ct. 1138 (2012), the Supreme Court dismissed for lack of standing a suit brought by attorneys and organizers who alleged that their communications were likely to be monitored under a purportedly unconstitutional federal surveillance statute, given that they worked with persons likely to be targeted for surveillance. As explained in Clapper, "allegations of possible future injury are not sufficient" to establish standing. *Id.* at 1147. The Court acknowledged that "imminence is concededly a somewhat elastic concept," but reemphasized its statements in prior cases that to confer standing the threatened injury must be "certainly impending." *Id.* at 1147, 1160. Employing that standard, the *Clapper* Court held that the threat of government interception of private communications between the plaintiffs and foreign contacts suspected of terrorism was too speculative to confer standing on the plaintiffs to challenge the law authorizing government surveillance of "non-United States persons" because realization of

4

the harm alleged–the interception of the plaintiffs' communications with such persons–was dependent on a variety of events and actions by independent third parties that might never come to pass. *Id.* at 1148–50.

In the present matter, *Clapper* compels rejection of Plaintiffs' argument that an increased risk of identity theft is sufficient to satisfy the injury-in-fact requirement for standing. Whether Plaintiffs actually become victims of identity theft as a result of the removal of the computers depends on a number of variables, such as whether their data was actually taken after the removal, whether it was subsequently sold or otherwise transferred, whether anyone who obtained the data attempted to use it, and whether or not they succeeded. Plaintiffs' Complaint provides no basis to believe that any of these events have come to pass or are imminent. Like the plaintiffs in *Clapper*, the harm that Plaintiffs fear is contingent on a chain of attenuated hypothetical events and actions by third parties independent of the defendant. *Id.* at 1148. Although Plaintiffs do not need to show that they are "literally certain" they will be victims of identity theft and/or fraud, they have not alleged facts that would plausibly establish an "imminent" or "certainly impending" risk that they will be victimized. Under *Clapper*, the mere fact that the risk has been increased does not suffice to establish standing.

The Federal Courts of Appeal have examined this issue and this Court finds persuasive the reasoning in the line of cases rejecting risk of harm as an injury-in-fact in the context of data breaches. See, e.g., *Reilly v. Ceridian Corp.*, 664 F.3d 38, 42 (3rd Cir. 2011) (finding plaintiffs lacked standing because harm depended on third parties reading, copying, and understanding their personal information, intending to use such information to commit future criminal acts, and being able to make unauthorized transactions in plaintiffs' names in the future); *In re Barnes & Noble Pin Pad Litig.*, 2013 WL 4759588, at *3 (N.D.Ill. 2013) (citing *Clapper* and stating,

5

"[m]erely alleging an increased risk of identity theft or fraud is insufficient to establish standing."); *Hammond v. The Bank of New York Mellon Corp.*, 2010 WL 2643307, at \*2 (S.D.N.Y. 2010) ("Plaintiffs here do not have Article III standing (*i.e.*, there is no "case or controversy") because they claim to have suffered little more than an increased risk of future harm from the loss (whether by accident or theft) of their personal information."); *Allison v. Aetna, Inc.*, 2010 WL 3719243, at \*5 (E.D.Pa. 2010) (granting motion to dismiss for lack of standing because the plaintiffs "alleged injury of an increased risk of identity theft is far too speculative."); *Amburgy v. Express Scripts, Inc.*, 671 F.Supp.2d 1046, 1052 (E.D.Mo. 2009) ("[P]laintiff surmises that, as a result of the security breach, he faces an increased risk of identity theft at an unknown point in the future. On the facts as alleged in the Complaint, it cannot be said that the alleged injury to plaintiff is imminent."); *Hinton v. Heartland Payment Sys., Inc.*, 2009 WL 704139, at \*1 (D.N.J. Mar. 16, 2009) (*sua sponte* dismissing case because plaintiff's allegations of increased risk of identity theft and fraud "amount to nothing more than mere speculation."); *Randolph v. ING Life Ins. and Annuity Co.*, 486 F.Supp.2d 1, 8 (D.D.C.2007) ("Plaintiffs' allegations therefore amount to mere speculation that at some unspecified point in the indefinite future they will be the victims of identity theft."); *Key v. DSW, Inc.*, 454 F.Supp.2d 684, 689 (S.D.Ohio 2006) ("In the identity theft context, courts have embraced the general rule that an alleged increase in risk of future injury is not an 'actual or imminent' injury."); *Bell v. Acxiom Corp.*, 2006 WL 2850042, at \*2 (E.D.Ark. 2006) (rejecting plaintiff's allegation of increased risk of identity theft and stating, "[b]ecause Plaintiff has not alleged that she has suffered any concrete damages, she does not have standing under the case-or-controversy requirement.").

6

This Court acknowledges the holdings of the U.S. Court of Appeals for the Seventh and Ninth Circuits finding that the mere increased risk of theft or fraud is sufficiently concrete injury-in-fact to confer standing. See *Pisciotta v. Old Nat'l Bancorp*, 499 F.3d 629 (7th Cir. 2007); *Krottner v. Starbucks Corp.*, 628 F.3d 1139 (9th Cir. 2010). However, those cases were decided prior to *Clapper*. The *Pisciotta* court held "a threat of future harm or . . . an act which harms the plaintiff only by increasing the risk of future harm that the plaintiff would have otherwise faced, absent the defendant's actions" is sufficient to find standing. *Pisciotta*, 499 F.3d at 634. However, this holding did not discuss or address the requirement that a threat of harm be "imminent" or "certainly impending". Further, the "not merely speculative" standard for injury-in-fact, set forth by *Krottner*, does not stand up to the reasoning and holding in *Clapper*. More is required under *Clapper* to show that an injury is certainly impending.

The Court therefore finds that the increased risk that Plaintiffs will be victims of identity theft and/or identity fraud at some indeterminate point in the future does not constitute injury sufficient to confer standing. The occurrence of such future injury rests on the criminal actions of independent decision makers and the Plaintiffs' Complaint lacks sufficient factual allegations to show such future injury is imminent or certainly impending.

b. Statutory violations

Plaintiffs have alleged Defendants violated the Personal Information Protection Act (hereinafter "PIPA") by waiting six weeks to notify Plaintiffs' of the removal of the computers containing their personal information instead of notifying them "immediately following discovery" or notifying them "in the most expedient time possible and without unreasonable delay." 815 ILCS 530/10(a) (West 2014); (Compl. ¶60, 61.) A violation of PIPA constitutes an

7

unlawful practice under the Consumer Fraud and deceptive Business Practices Act (hereinafter "ICFA"). 815 ILCS 530/20 (West 2014).

Additionally, Plaintiffs allege Defendants violated the ICFA by making Plaintiffs' social security numbers available to the public when the four computers were removed from Defendant's administrative building. (Compl. ¶72.) The violations of these Acts, argue Plaintiffs, constitute actual injury sufficient to convey standing.

However, this argument is misplaced. Even assuming the statutes have been violated by the delay or inadequacy of Defendant's notification, breach of these statutes is insufficient to establish standing without any actual damages due to the breach. *People ex rel. Madigan v. United Const. of Am., Inc.*, 2012 IL App 120308, ¶15 (1st Dist. 2013). The ICFA provision cited by the Plaintiffs in their Supplemental Brief stipulates there must be damage beyond the mere violation of the statute. 815 ILCS 505/10a(c) (West 2014) (relief is granted to "[a]ny person who suffers actual damage as a result of a violation of this Act."). Accordingly, the purported untimely or inadequate notification of the security breach by Defendants is insufficient to establish Plaintiffs suffered actual injury for purposes of Article III standing. *In re Barnes & Noble Pin Pad Litig.*, 2013 WL 4759588 (N.D. Ill. 2013).

Thus, statutory violations by themselves are insufficient to establish standing. The Plaintiffs' Complaint must include allegations that they have been damaged by the violations to establish standing. *Strautins v. Trustwave Holdings, Inc.*, 12 C 09115, 2014 WL 960816 (N.D. Ill. 2014); see also *FMC Corp. v. Boesky*, 852 F.2d 981, 998 (7th Cir.1988). The complaint fails to do so.

8

c. Time and Expenses Incurred to Mitigate Risks of Identity Theft

Plaintiffs contend they suffered injury by incurring time and expenses for creditor monitoring and incurring costs to mitigate the increased risk of identity theft and/or identity fraud. The Complaint states the Plaintiffs "suffered and will continue to suffer ... out-of-pocket expenses incurred to mitigate the increased risk of identity theft and/or identity fraud. . . the value of their time spent mitigating actual or the increased risk of identity theft and/or identity fraud...." (Compl. ¶68.) This Court disagrees.

Such injury does not suffice to confer standing because Plaintiffs "cannot manufacture standing merely by inflicting harm on themselves based on their fears of hypothetical future harm that is not certainly impending." *Clapper*, 133 S.Ct. at 1143, 1151 (rejecting respondents' alternative argument that they were suffering "present injury because the risk of ... surveillance already has forced them to take costly and burdensome measures to protect the confidentiality of their international communications."). "[A]llowing [Plaintiffs] to bring this action based on costs they incurred in response to a speculative threat would be tantamount to accepting a repackaged version of [Plaintiffs'] first failed theory of standing." *Id.* (citing *Am. Civil Liberties Union v. Nat'l Sec. Agency*, 493 F.3d 655, 656–57 (6th Cir.2007)).

Lower federal courts have rejected Plaintiffs' argument in the data breach context as well. See, e.g., *Reilly*, 664 F.3d at 46 ("costs incurred to watch for a speculative chain of future events based on hypothetical future criminal acts are no more 'actual' injuries than the alleged 'increased risk of injury' which forms the basis for Appellants' claims."); *Brit Ins. Holdings N.V. v. Krantz*, 2012 WL 28342, at *9 (N.D.Ohio 2012) ("defendants' expenditure of resources to investigate the ramifications of plaintiffs' disclosure, and to purchase personal credit and identity protection services to protect against future harm, are insufficient to demonstrate that defendants

suffered an actual injury-in-fact."); *Giordano v. Wachovia Sec., LLC*, 2006 WL 2177036, at *4 (D.N.J. 2006) ("Plaintiffs allegations that ... she will incur costs associated with obtaining credit monitoring services in order to prevent identity theft simply does not rise to the level of creating a concrete and particularized injury.").

d.   Anxiety and Emotional Distress

For the same reasons as stated in the above section, Plaintiffs' claim of injury in the form of anxiety and emotional distress is insufficient to establish standing. Any anxiety or emotional distress suffered by Plaintiffs' is not based on an imminent threat, but future criminal acts that are only speculative. As noted above, the anxiety or distress incurred "in response to a speculative threat would be tantamount to accepting a repackaged version of [Plaintiffs'] first failed theory of standing." *Clapper*, 133 S.Ct. at 1143, 1151.

The U.S. Court of Appeals for the Third Circuit and at least one lower federal court have addressed emotional distress as an injury in fact in the context of a data breach. *See Reilly v. Ceridian Corp.*, 664 F.3d 38, 42–43 (3d Cir.2011) (Emotional distress in the wake of a security breach is insufficient to establish standing, particularly in a case that does not involve an imminent threat to the information); *In re Barnes & Noble Pin Pad Litig.*, 2013 WL 4759588 (N.D. Ill. Sept. 3, 2013) ("[Plaintiff's] anxiety following the security breach is insufficient to establish standing, as there is no indication there is an imminent threat of her information being used in a malicious way. . . .").

Thus, this Court finds no standing conferred based on anxiety or emotional distress suffered by Plaintiffs.

e. Loss of Privacy

Injury in the form of loss of privacy is insufficient to establish standing in this case. Necessary to a claim of loss of privacy is the disclosure of personal information. However, Plaintiffs have not pled any facts to support the allegations that the information was disclosed. It appears Plaintiffs seek to establish that their information was disclosed because computers were removed from Defendant's administrative offices. The inference that the data on the computers was disclosed, based on the computers themselves being removed from the offices, is too tenuous to support a reasonable inference that can be made in Plaintiffs' favor. Without the inference that Plaintiffs' information was disclosed at all, there is only speculation that Plaintiffs have suffered the injury of loss of privacy in this matter.

In sum, Plaintiffs' Complaint does not sufficiently allege that the injury of identity theft and/or identity fraud is certainly impending. Therefore, the increased risk of such injury does not suffice to confer standing. Additionally, Plaintiffs cannot create standing by choosing to make expenditures in order to mitigate a purely speculative harm or by alleging anxiety and emotional distress based on the speculative harm. Further, the allegations in the complaint do not support the conclusion that any information has been disclosed. Therefore, there can be no actual injury for loss of privacy, which requires disclosure of information. Accordingly, none of Plaintiffs' claimed injuries constitute an injury-in-fact sufficient to confer standing for Plaintiffs' negligence, violation of PIPA, violation of ICFA, invasion of privacy, and intentional infliction of emotional distress claims.

## II.    Failure to State a Claim

In the alternative, Defendant argues that if Plaintiffs' assertions of various injuries are sufficient to confer standing to bring the instant causes of action, the Complaint should nevertheless be dismissed under 735 ILCS 2-615 for failure to state a claim.

A section 2-615 motion does not raise affirmative factual defenses, but attacks the legal sufficiency of a complaint by alleging only defects on the face of the complaint. *Bryson v. News America Publications, Inc.*, 174 Ill.2d 77, 86 (1996). A court must determine whether the allegations of the complaint, when viewed in a light most favorable to the plaintiff, are sufficient to state a cause of action upon which relief can be granted. *Id.; Urbaitis v. Commonwealth Edison*, 143 Ill.2d 458, 475 (1991). "A cause of action should not be dismissed on the pleadings unless it clearly appears that no set of facts can be proved under the pleadings which will entitle the plaintiff to recover." *Id.; Gouge v. Central Illinois Public Service Co.*, 144 Ill.2d 535, 542 (1991).

Moreover, Illinois is a fact-pleading jurisdiction. A plaintiff must allege facts sufficient to bring his or her claim within the scope of the cause of action asserted. *Anderson v. Vanden Dorpel*, 172 Ill.2d 399, 408 (1996); *People ex rel. Fahner v. Carriage Way West, Inc.*, 88 Ill.2d 300, 308 (1981). When reviewing a motion to dismiss under 735 ILCS 2-615, "a court must disregard the conclusions that are pleaded and look only to well-pleaded facts to determine whether they are sufficient to state a cause of action against the defendant." *City of Chicago v. Beretta U.S.A Corp.*, 213 Ill. 2d 351, 368 (2004).

Against this backdrop, the Court turns to each of Plaintiffs' claims to determine whether they state a claim upon which relief can be granted.

12

### a. Negligence

In Count I of the Complaint, Plaintiffs allege the following: (1) Defendant had a duty to securely maintain, and not disseminate Plaintiffs' personal, private and confidential health information; (2) On or about July 15, 2013, Defendant wrongfully permitted the unauthorized and unlawful disclosure of Plaintiffs' personal, private and confidential information; and (3) As a result of Defendant's acts and omissions, Plaintiffs suffered personal and pecuniary damages. (Compl. ¶49, ¶54, ¶55.)

To succeed on their negligence claims, plaintiffs must allege and prove that (1) defendants owed a duty to plaintiffs; (2) defendants breached that duty; and (3) the breach caused injury to plaintiffs. *Cooney v. Chicago Public Schools*, 407 Ill.App.3d 358, 361 (1st Dist. 2010). Defendant argues that Plaintiffs' allegations fail to state a claim for relief inasmuch as Plaintiff fails to allege a compensable injury resulting in damage. This Court agrees.

Plaintiffs argue that they have suffered a present injury and damage in the loss and disclosure of their personal data and confidential medical information, from which future damages can flow. (Pl. Brief in Resp., Pg. 9) However, even Plaintiffs' argument acknowledges that they have not suffered actual damages such as the loss of property or money but rather, if anything, alleges only that they are subject to an increased risk of identity theft and they might now have to pay for credit monitoring.

In the somewhat analogous context of toxic tort liability, Illinois courts have suggested that compensable damage requires more than an exposure to a future potential harm. See *Betts v. Manville Personal Injury Settlement Trust*, 225 Ill.App.3d 882, 898 (4th Dist. 1992); *Morrissy v. Eli Lilly & Co.*, 76 Ill.App.3d 753, 761 (1st Dist. 1979). Indeed, the Illinois Supreme Court in *Williams v. Manchester*, 228 Ill. 2d 404 (2008), held a plaintiff must show "a present, actionable

injury" resulting from radiation exposure. Specifically, the *Williams* court stated, "[A]s a matter of law, an increased risk of future harm is an element of damages that can be recovered for a present injury – it is not the injury itself." *Id.* at 425.

In federal court, the Seventh Circuit conducted such an examination to determine whether Indiana negligence law supported allegations similar to the Plaintiffs' against a bank whose website was breached by a hacker. *Pisciotta v. Old Nat'l Bancorp.* 499 F.3d 629 (7th Cir., 2007). After finding that no Indiana case established that credit monitoring costs constituted present injury, the court found that analogous cases from other jurisdictions all "rel[ied] on the same basic premise: Without more than allegations of increased risk of future identity theft, the plaintiffs have not suffered a harm that the law is prepared to remedy." *Id.* at 639.

Like the Seventh Circuit in *Pisciotta*, numerous federal courts applying state law have come to the same conclusion. See, *e.g.*, *Krottner v. Starbucks Corp.*, 406 Fed.Appx. 129, 131–32 (9th Cir.2010); *Amburgy v. Express Scripts, Inc.*, 671 F.Supp.2d 1046, 1054–55 (E.D.Mo.2009); *Belle Chasse Auto. Care, Inc. v. Advanced Auto Parts, Inc.*, 2009 WL 799760, at *3 (E.D.La. Mar. 24, 2009); *Caudle v. Towers, Perrin, Forster & Crosby, Inc.*, 580 F.Supp.2d 273, 281–82 (S.D.N.Y.2008); *Hendricks v. DSW Shoe Warehouse, Inc.*, 444 F.Supp.2d 775, 783 (W.D.Mich.2006); *Forbes v. Wells Fargo Bank, N.A.*, 420 F.Supp.2d 1018, 1020–21 (D.Minn.2006). In so holding, courts have sometimes noted that plaintiffs asserting these claims "have pointed to no case decided anywhere in the country where a court allowed a negligence claim to survive absent an allegation of actual identity theft." *McLoughlin v. People's United Bank, Inc.*, 2009 WL 2843269, at *8 (D.Conn. 2009); see also *Hammond v. Bank of New York Mellon Corp.*, 2010 WL 2643307, at *1 (S.D.N.Y. 2010) (collecting cases).

14

Many other decisions have echoed this reasoning. The Oregon Supreme Court held that allegations that did not include "actual identity theft or financial harm, other than credit monitoring and similar mitigation costs" did not allege sufficient "present injury" under the state's "well-established negligence requirements." *Paul v. Providence Health System–Oregon*, 351 Or. 587, 597 (2012) (internal quotation marks and citation omitted). The District of Columbia Court of Appeals has ruled similarly, citing a significant number of analogous decisions from other jurisdictions. *Randolph v. ING Life Ins. and Annuity Co.*, 973 A.2d 702, 708 (D.C.2009) (collecting cases). In particular, the court cited *Shafran v. Harley–Davidson, Inc.*, 2008 WL 763177, at *3 (S.D.N.Y. 2008), in which it was noted that "[c]ourts have uniformly ruled that the time and expense of credit monitoring to combat an increased risk of future identity theft is not, in itself, an injury that the law [of negligence] is prepared to remedy."

This Court holds that nothing in Plaintiffs' Complaint alleges actual injury or damages. Failure to state sufficient facts to constitute a legally cognizable present injury or damage mandates dismissal of the action. *Verb v. Motorola, Inc.*, 284 Ill.App.3d 460, 471 (1st Dist. 1996). As plaintiff's claims of negligence require actual injury or damage, this Court holds Plaintiffs' negligence claim is dismissed.

b. Consumer Fraud Act

Plaintiffs have alleged Defendants violated the Personal Information Protection Act and the Illinois Consumer Fraud Act and claim they have or will incur economic damages as a result of the Defendant's acts. (Compl. ¶73.)

As set forth in *Cooney v. Chicago Public Schools*, 407 Ill.App.3d 358 (1st Dist. 2010), Plaintiffs must allege actual damages to bring a Consumer Fraud Act action. See 815 ILCS 505/10a(a) (West 2014) ("[a]ny person who suffers actual damage as a result of a violation of

15

this Act committed by any other person may bring an action against such person"); *Morris v. Harvey Cycle & Camper, Inc.*, 392 Ill.App.3d 399, 402 (1st Dist. 2009) ("[t]he failure to allege specific, actual damages precludes a claim brought under the Consumer Fraud Act"). To support a Consumer Fraud Act claim, actual damages must arise from "purely economic injuries." *Morris*, 392 Ill.App.3d at 402.

Plaintiffs attempt to distinguish the *Cooney* case from the present matter, but fail because the court in *Cooney* directly addressed whether an increased risk of future identity theft can serve as actual damages to support a Consumer Fraud Act claim. The court in *Cooney* concluded the following:

> In *Yu v. International Business Machines Corp.*, 314 Ill.App.3d 892, 247 Ill.Dec. 841, 732 N.E.2d 1173 (2000), we held that allegations of potential harm arising from a software defect were insufficient to support a Consumer Fraud Act claim, justifying a section 2–615 dismissal. Without actual injury or damage, the plaintiff's claims "constitute[d] conjecture and speculation." *Yu*, 314 Ill.App.3d at 897, 247 Ill.Dec. 841, 732 N.E.2d 1173. See also *Williams v. Manchester*, 228 Ill.2d 404, 425, 320 Ill.Dec. 784, 888 N.E.2d 1 (2008) ("as a matter of law, an increased risk of future harm is an *element of damages* that can be recovered for a present injury-it is *not* the injury itself") (emphasis in original); *Pisciotta v. Old National Bancorp*, 499 F.3d 629, 639 (7th Cir.2007) ("[w]ithout more than allegations of increased risk of future identity theft, the plaintiffs have not suffered a harm that the law is prepared to remedy"); *Morris*, 392 Ill.App.3d at 403, 331 Ill.Dec. 819, 911 N.E.2d 1049, citing *Xydakis v. Target, Inc.*, 333 F.Supp.2d 686, 688 (N.D.Ill.2004) ("[t]here is no cause of action under the Consumer Fraud Act when a plaintiff alleges only aggravation and not actual damages").

*Cooney v. Chicago Public Schools*, 407 Ill. App. 3d at 366.

Plaintiffs' argument that damages under the ICFA can be presumed from the language of the ICFA is wholly misplaced. Plaintiffs cite no authority for this proposition other than quoting the language of 815 ILCS 505/10a(a) stating, "The court, in its discretion may award actual

economic damages or any other relief."    However, the Plaintiff fails to recognize the significance of the first sentence of section 10a(a) which requires a person to suffer actual damage before bringing a cause of action. First, actual damages must be present, and then a court may award economic damages or other relief. Further, this Court is bound by decisions of the Second District appellate court holding, "damages may not be presumed under the Consumer Fraud Act." *Duran v. Leslie Oldsmobile, Inc.*, 229 Ill.App.3d 1032, 1041 (2nd Dist. 1992); See *Avery v. State Farm Mutual Ins. Co.*, 216 Ill.2d 100, 196 (2005) ("The language of the Consumer Fraud Act is plain. A plaintiff must prove 'actual damage' before he or she can recover under the Act.").

The *Cooney* case also held that the purchase of credit monitoring services cannot establish actual damages to support an ICFA claim, citing federal authority. *Cooney v. Chicago Public Schools*, 407 Ill.App at 366; See *Rowe v. UniCare Life & Health Insurance Co.*, 2010 WL 86391 (N.D.Ill. 2010) (finding the *provision* of credit monitoring services by the defendants "does not resolve the question of whether credit monitoring costs are actual damages" and finding that "the costs of credit monitoring services are not a present harm in and of themselves"); *Aliano v. Texas Roadhouse Holdings LLC*, 2008 WL 5397510 (N.D.Ill. 2008) (finding that the purchase of credit monitoring services does not constitute actual damages and citing district courts in Michigan, Minnesota, Ohio and New York in agreement); see also *Harris v. Wal-Mart Stores Inc.*, 2008 WL 5085132 (N.D.Ill. 2008) (rejecting claim for damages under the Credit and Debit Card Receipt Clarification Act of 2007, Pub.L. No. 110–241, 122 Stat. 1565 (2008) (codified at 15 U.S.C. § 1681) for the cost of credit monitoring services).

Thus, Counts II and IV of Plaintiffs' Compaint alleging violations of PIPA and ICFA are not viable causes of action. Plaintiffs' have not alleged actual damages arising from violations of

17

the statutes and cannot rely on speculative future damages or presumed damages to support their claims.

c. Invasion of Privacy By Public Disclosure of Private Facts

To state a cause of action for this tort, the plaintiff must plead and prove that (1) publicity was given to the disclosure of private facts; (2) the facts were private, and not public, facts; and (3) the matter made public was such as to be highly offensive to a reasonable person. *Miller v. Motorola, Inc.*, 202 Ill.App.3d 976, 978 (1st Dist. 1990).

First, there is no allegation in the Complaint that Defendant disclosed Plaintiffs' private information. While the Complaint alleges Defendant permitted the unauthorized and unlawful disclosure and dissemination of Plaintiffs' personal, private and confidential information, that allegation is conclusory. There are no factual allegations in the Complaint to make plausible the assertion that Defendant disclosed and disseminated Plaintiffs' private information. Rather, the Complaint alleges the computers containing the private information were *removed* from Defendant's administrative offices, not that Defendant disseminated it to anyone.

Second, even if the Complaint sufficiently alleged dissemination, the Complaint fails to allege publicity. The tort of invasion of privacy by publication of private facts includes as an element publicity to the public at large or to so many persons that the information is certain to become public knowledge. See, e.g., Restatement (second) of Torts § 652D, comment a. Illinois courts have adopted a modification of the Restatement's definition of "public" as those with whom the plaintiff has a special relationship, making even the relatively limited disclosure particularly embarrassing or devastating to the plaintiff. *Miller v. Motorola, Inc.*, 202 Ill.App.3d at 976-977.

18

Using either definition of "public", Plaintiff fails to allege publicity. The Complaint makes no allegations about what happened to the data on the computers once they were removed from the administrative offices. The Complaint only alleges that the "private and confidential information could have been bought and sold several times on the robust international cyber black market." (Compl ¶47.) The Complaint alleges no facts as to how many persons ever had the personal information and whether the persons sold the personal information to anyone, let alone whether the persons even were able to access the personal information from the computers removed. Therefore, the allegation that the removal of the computers "resulted in the public disclosure of such private information" is conclusory in that Plaintiffs allege no facts to make plausible the assertion that Plaintiffs' personal information was publicly disclosed. Without an allegation that the personal information here was disclosed to and viewed by someone unauthorized to do so, Plaintiffs have failed to state a claim for invasion of privacy.

d. Intentional Infliction of Emotional Distress

To state a cause of action for intentional infliction of emotional distress, a plaintiff must allege certain facts. First, the defendant's conduct must be truly extreme and outrageous. *McGrath v. Fahey*, 126 Ill.2d 78, 86 (1988). Second, the defendant either *intended* to inflict severe emotional distress, or knew that there was at least a high probability that the conduct would cause severe emotional distress. *Id.* Third, the defendant's conduct actually caused *severe* emotional distress. *Id.* In its motion to dismiss, Defendant asserts that the facts alleged in the Plaintiffs' complaint are insufficient to satisfy the first and third elements of the tort. This court agrees.

Similar to the reasoning in *Welsh v. Commonwealth Edison Co.*, 306 Ill. App.3d 148 (1st Dist. 1999), this Court holds that Plaintiffs fail to allege facts from which a level of severity of

19

emotional distress could be inferred. Instead, Plaintiffs simply set forth a conclusory allegation: "Defendant, ADVOCATE, knew or should have known that Defendant's unauthorized dissemination of Plaintiffs' and Class Members' personal, private and confidential information would inflict upon Plaintiffs' and Class Members' severe emotional distress, which did in fact cause emotional distress to Plaintiffs." (Compl. ¶80.) This statement in the Complaint does not support a conclusion that the emotional distress suffered was severe. "Merely characterizing emotional distress as severe is not sufficient." *Welsh*, 306 Ill.App.3d at 156.

Plaintiffs' respond to Defendant's argument by stating that the severity of the emotional distress meets the requisite level. (Pl. Brief in Resp., pg. 15.) However, no facts are forthcoming from the Plaintiffs to support such a statement. To state an action for intentional infliction of emotional distress, the complaint must be "specific, and detailed beyond what is normally considered permissible in pleading a tort action." *McCaskill v. Barr*, 92 Ill.App.3d 157, 158 (4th Dist. 1980). No allegations of hospital care or medical care sought are made by Plaintiffs. *Welsh*, 306 Ill.App.3d at 155. Nor are allegations made that any Plaintiffs were "afflicted with a physical or mental condition rendering him or her particularly vulnerable to emotional distress." *Id.* Plaintiffs' failure to sufficiently allege the degree of emotional distress requires dismissal of the cause of action.

III.    Economic Loss doctrine

Defendant's Motion to Dismiss also asserts the economic loss doctrine as a basis to dismiss Plaintiff's tort claims pursuant to 735 ILCS 5/2-615. The economic loss doctrine bars recovery in tort actions solely for economic losses. *In re Ill. Bell Switching Station Litig.*, 161 Ill.2d 233 (1994). The rationale underlying this doctrine is that tort law affords the proper remedy for loss arising from personal injury or damages to one's property, whereas contract law

and the Uniform Commercial Code provide the appropriate remedy for economic loss stemming from diminished commercial expectations without related injury to person or property. *Id.*

There are three exceptions to the economic loss doctrine. The first is where the plaintiff sustained personal injury or property damage resulting from a sudden or dangerous occurrence. *Moorman Mfg. Co. v. Nat'l Tank Co.*, 91 Ill.2d 69, 86-89 (1982). Next is where the plaintiff's damages are proximately caused by a defendant's intentional, false representation. *Id.* Finally, an exception lies where the plaintiff's damages are proximately caused by a negligent misrepresentation by a defendant in the business of supplying information for the guidance of others in their business transactions. *Id.* Plaintiffs provided no response to Defendant's argument regarding the economic loss doctrine. Certainly, it appears that none of the three exceptions apply to the Plaintiffs' case. Most of Plaintiffs' alleged injuries are economic losses, with the exception of emotional distress. However, as discussed above, this court does not find emotional distress to be a viable injury when it is based on a purely speculative harm.

Notably, other courts dealing with data breach cases have held that the economic loss doctrine bars the plaintiff's tort claim because the plaintiff has not suffered personal injury or property damage. See, e.g., *In re TJX Cos. Retail Sec. Breach Litig.*, 564 F.3d 489, 498–99 (1st Cir. 2009) (applying Massachusetts law and affirming dismissal of bank's negligence claim based on economic loss doctrine because bank did not suffer property damage); see also *Sovereign Bank v. BJ's Wholesale Club, Inc.*, 533 F.3d 162, 175–77 (3d Cir.2008) (applying Pennsylvania law and affirming dismissal of bank's negligence claim based on economic loss doctrine because bank did not suffer property damage); see also *Cumis Ins. Society, Inc. v. BJ's Wholesale Club, Inc.*, 918 N.E.2d 36, 46–47 (2009) (applying Massachusetts law and affirming

21

dismissal of negligence claim of credit unions who issued the compromised credit cards because the credit unions cannot sue in tort for purely economic losses).

This Court finds persuasive the reasoning of the courts cited above. Given the nature of the injuries Plaintiffs' have claimed, the economic loss doctrine operates to bar the Plaintiffs' tort claims.

## Conclusion

Plaintiffs' claimed injuries are insufficient to establish standing. Additionally, the Plaintiffs' causes of action in their Complaint fail to state claims upon which relief can be granted. Further, Plaintiffs cannot sustain their tort claims due to the economic loss doctrine.

NOW, THEREFORE, IT IS ORDERED:

Defendant's combined Motion to Dismiss pursuant to 735 ILCS 5/2-619(a)(9) and 735 ILCS 5/2-615 is granted and Plaintiffs' Complaint is dismissed with prejudice.

DATE:     May 27, 2014

ENTER:     **Mitchell L. Hoffman**
_____

Mitchell L. Hoffman, Circuit Judge

22